# EXHIBIT B

# 2006 POLICE SERGEANT EXAM
## EXAM TAKERS

| | DEPARTMENT | TITLE | ANNC | RACE | SCORE WR | ROUNDED WR | T&E | AC | SCORE FINAL | ROUNDED FINAL | DATE APPT | TYPE APPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A | B | C | D | E | F | G | H | I | J | K | L |
| 3 | ANDOVER POLICE DEPT | SGT | 1322 | W | 8875 | 89 | TE 08860 | | 8900 | 89 | 6/17/2007 | PERM |
| 4 | ANDOVER POLICE DEPT | SGT | 1322 | W | 8500 | 85 | TE 08315 | | 8700 | 87 | | |
| 5 | ANDOVER POLICE DEPT | SGT | 1322 | W | 8500 | 85 | TE 08530 | | 8700 | 87 | | |
| 6 | ANDOVER POLICE DEPT | SGT | 1322 | W | 8500 | 85 | TE 07900 | | 8400 | 84 | | |
| 7 | ANDOVER POLICE DEPT | SGT | 1322 | W | 8125 | 81 | TE 08590 | | 8200 | 82 | | |
| 8 | ANDOVER POLICE DEPT | SGT | 1322 | W | 8000 | 80 | TE 08840 | | 8400 | 84 | | |
| 9 | ANDOVER POLICE DEPT | SGT | 1322 | W | 8000 | 80 | TE 08590 | | 8100 | 81 | | |
| 10 | ANDOVER POLICE DEPT | SGT | 1322 | W | 8125 | 81 | TE 08695 | | 8100 | 81 | | |
| 11 | ANDOVER POLICE DEPT | SGT | 1322 | W | 8000 | 80 | TE 07910 | | 8000 | 80 | | |
| 12 | ANDOVER POLICE DEPT | SGT | 1322 | W | 8000 | 80 | TE 08100 | | 8000 | 80 | | |
| 13 | ANDOVER POLICE DEPT | SGT | 1322 | W | 8000 | 80 | TE 08695 | | 8000 | 80 | | |
| 14 | ANDOVER POLICE DEPT | SGT | 1322 | H | 7375 | 74 | TE 09140 | | 7900 | 79 | | |
| 15 | ANDOVER POLICE DEPT | SGT | 1322 | W | 7750 | 78 | TE 09040 | | 8000 | 80 | | |
| 16 | ANDOVER POLICE DEPT | SGT | 1322 | W | 7750 | 78 | TE 08000 | | 7900 | 79 | | |
| 17 | ANDOVER POLICE DEPT | SGT | 1322 | B | 7500 | 75 | TE 07880 | | 7800 | 78 | | |
| 18 | ANDOVER POLICE DEPT | SGT | 1322 | W | 7375 | 74 | TE 07880 | | 7776 | 78 | | |
| 19 | ANDOVER POLICE DEPT | SGT | 1322 | W | 7500 | 75 | TE 08530 | | 7706 | 77 | | |
| 20 | ARLINGTON POLICE DEPT | SGT | 1331 | W | 5500 | 55 | TE N | | 0 | 0 | | |
| 21 | ARLINGTON POLICE DEPT | SGT | 1331 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 22 | ARLINGTON POLICE DEPT | SGT | 1331 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 23 | ARLINGTON POLICE DEPT | SGT | 1331 | W | 5500 | 55 | TE N | | 0 | 0 | | |
| 24 | ARLINGTON POLICE DEPT | SGT | 1331 | W | 9125 | 91 | TE 08650 | | 9030 | 90 | | |
| 25 | ARLINGTON POLICE DEPT | SGT | 1331 | W | 5500 | 55 | TE N | | 0 | 0 | | |
| 26 | ARLINGTON POLICE DEPT | SGT | 1331 | W | 8875 | 89 | TE 08890 | | 8806 | 88 | | |
| 27 | ARLINGTON POLICE DEPT | SGT | 1331 | W | 7875 | 79 | TE 07555 | | 7811 | 78 | | |
| 28 | ARLINGTON POLICE DEPT | SGT | 1331 | W | 7625 | 76 | TE 08155 | | 7700 | 77 | | |
| 29 | ARLINGTON POLICE DEPT | SGT | 1331 | I | 7250 | 73 | TE 08470 | | 7494 | 75 | | |
| 30 | ARLINGTON POLICE DEPT | SGT | 1331 | W | 7250 | 73 | TE 08230 | | 7500 | 75 | | |
| 31 | ASHLAND POLICE DEPT | SGT | 1331 | W | 7125 | 71 | TE 08230 | | 7300 | 73 | | |
| 32 | ASHLAND POLICE DEPT | SGT | 1332 | W | 7000 | 70 | TE 07555 | | 7100 | 71 | | |
| 33 | ASHLAND POLICE DEPT | SGT | 1332 | W | 7500 | 75 | TE 08280 | | 7700 | 77 | | |
| 34 | ATHOL POLICE DEPT | SGT | 1332 | W | 6625 | 66 | TE N | | 7700 | 77 | | |
| 35 | ATHOL POLICE DEPT | SGT | 1333 | W | 7375 | 74 | TE 08710 | | 7642 | 78 | 5/9/2007 | PERM |
| 36 | ATHOL POLICE DEPT | SGT | 1333 | W | 7375 | 74 | TE 08740 | | 7600 | 76 | | |
| 37 | ATHOL POLICE DEPT | SGT | 1333 | W | 7125 | 71 | TE 08340 | | 7400 | 74 | | |
| 38 | ATHOL POLICE DEPT | SGT | 1333 | W | 7000 | 70 | TE 08680 | | 7300 | 73 | | |

HRD

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | ATHOL POLICE DEPT | SGT | 1333 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 38 | ATHOL POLICE DEPT | SGT | 1333 | W | 6000 | 60 | TE N | | 0 | 0 | | |
| 39 | ATHOL POLICE DEPT | SGT | 1333 | W | 5875 | 59 | TE N | | 0 | 0 | | |
| 40 | ATTLEBORO POLICE DEPT | SGT | 2571 | W | 8000 | 80 | TE 08530 | | 8106 | 83 | | |
| 41 | ATTLEBORO POLICE DEPT | SGT | 2571 | W | 8000 | 80 | TE 08160 | | 8000 | 80 | | |
| 42 | ATTLEBORO POLICE DEPT | SGT | 2571 | B | 7625 | 76 | TE 08090 | | 7718 | 79 | | |
| 43 | ATTLEBORO POLICE DEPT | SGT | 2571 | W | 7750 | 78 | TE 08710 | | 7900 | 79 | | |
| 44 | ATTLEBORO POLICE DEPT | SGT | 2571 | W | 7625 | 76 | TE 08240 | | 7748 | 77 | | |
| 45 | ATTLEBORO POLICE DEPT | SGT | 2571 | W | 7125 | 71 | TE 08180 | | 7300 | 73 | | |
| 46 | ATTLEBORO POLICE DEPT | SGT | 2571 | W | 7000 | 70 | TE 07380 | | 7100 | 71 | | |
| 47 | ATTLEBORO POLICE DEPT | SGT | 2571 | I | 6750 | 68 | TE N | | 0 | 0 | | |
| 48 | ATTLEBORO POLICE DEPT | SGT | 2571 | B | 4375 | 44 | TE N | | 0 | 0 | | |
| 49 | ATTLEBORO POLICE DEPT | SGT | 2571 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 50 | AUBURN POLICE DEPT | SGT | 2657 | W | 7375 | 74 | TE 08200 | | 7500 | 75 | | |
| 51 | AUBURN POLICE DEPT | SGT | 2657 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 52 | AUBURN POLICE DEPT | SGT | 2657 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 53 | BARNSTABLE POLICE DEPT | SGT | 1340 | W | 8625 | 86 | TE 08290 | | 8800 | 88 | | |
| 54 | BARNSTABLE POLICE DEPT | SGT | 1340 | W | 8500 | 85 | TE 08140 | | 8428 | 86 | | |
| 55 | BARNSTABLE POLICE DEPT | SGT | 1340 | W | 8625 | 86 | TE 08110 | | 8500 | 85 | | |
| 56 | BARNSTABLE POLICE DEPT | SGT | 1340 | W | 7875 | 79 | TE 08810 | | 8100 | 81 | | |
| 57 | BARNSTABLE POLICE DEPT | SGT | 1340 | W | 7875 | 79 | TE 07900 | | 8100 | 81 | | |
| 58 | BARNSTABLE POLICE DEPT | SGT | 1340 | W | 7875 | 79 | TE 08570 | | 8000 | 80 | | |
| 59 | BARNSTABLE POLICE DEPT | SGT | 1340 | W | 7875 | 79 | TE 08140 | | 7900 | 79 | | |
| 60 | BARNSTABLE POLICE DEPT | SGT | 1340 | W | 7750 | 78 | TE 08490 | | 7900 | 79 | | |
| 61 | BARNSTABLE POLICE DEPT | SGT | 1340 | W | 7625 | 76 | TE 07775 | | 7900 | 79 | | |
| 62 | BARNSTABLE POLICE DEPT | SGT | 1340 | W | 7375 | 74 | TE 08730 | | 7600 | 76 | | |
| 63 | BARNSTABLE POLICE DEPT | SGT | 1340 | W | 7375 | 74 | TE 03555 | | 7600 | 76 | | |
| 64 | BARNSTABLE POLICE DEPT | SGT | 1340 | W | 7125 | 71 | TE 07000 | | 7100 | 71 | | |
| 65 | BARNSTABLE POLICE DEPT | SGT | 1340 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 66 | BEDFORD POLICE DEPT | SGT | 2487 | W | 9000 | 90 | TE 08285 | | 8857 | 89 | | |
| 67 | BEDFORD POLICE DEPT | SGT | 2487 | W | 7750 | 78 | TE 08140 | | 7800 | 78 | | |
| 68 | BEDFORD POLICE DEPT | SGT | 2487 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 69 | BEDFORD POLICE DEPT | SGT | 2487 | W | 6125 | 61 | TE N | | 0 | 0 | | |
| 70 | BEVERLY POLICE DEPT | SGT | 1816 | W | 8625 | 86 | TE 07820 | | 8464 | 85 | | |
| 71 | BEVERLY POLICE DEPT | SGT | 1816 | W | 8375 | 84 | TE 08160 | | 8300 | 83 | | |
| 72 | BEVERLY POLICE DEPT | SGT | 1816 | W | 7875 | 79 | TE 08760 | | 8052 | 83 | | |

Case 1:07... Document... Filed 03/11/08 Page 3 of 25

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | BEVERLY POLICE DEPT | SGT | 1816 | W | 7750 | 78 | TE 07870 | | 8000 | 80 | | |
| 74 | BEVERLY POLICE DEPT | SGT | 1816 | W | 7750 | 79 | TE 08360 | | 7872 | 79 | | |
| 75 | BEVERLY POLICE DEPT | SGT | 1816 | A | 7625 | 77 | TE 07840 | | 7700 | 77 | | |
| 76 | BEVERLY POLICE DEPT | SGT | 1816 | W | 7500 | 76 | TE 08725 | | 7700 | 77 | | |
| 77 | BEVERLY POLICE DEPT | SGT | 1816 | W | 7500 | 75 | TE 07780 | | 7600 | 76 | | |
| 78 | BEVERLY POLICE DEPT | SGT | 1816 | W | 7125 | 76 | TE 08770 | | 7500 | 75 | | |
| 79 | BEVERLY POLICE DEPT | SGT | 1816 | W | 7125 | 71 | TE 08430 | | 7386 | 75 | | |
| 80 | BEVERLY POLICE DEPT | SGT | 1816 | W | 7125 | 71 | TE 08917 | | 7500 | 74 | | |
| 81 | BEVERLY POLICE DEPT | SGT | 1816 | W | 7125 | 71 | TE 08240 | | 7400 | 74 | | |
| 82 | BEVERLY POLICE DEPT | SGT | 1816 | W | 7000 | 70 | TE 08450 | | 7300 | 73 | | |
| 83 | BEVERLY POLICE DEPT | SGT | 1816 | W | 7000 | 70 | TE N | | 0 | 0 | | |
| 84 | BEVERLY POLICE DEPT | SGT | 1816 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 85 | BEVERLY POLICE DEPT | SGT | 1816 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 86 | BEVERLY POLICE DEPT | SGT | 1816 | W | 5375 | 54 | TE N | | 0 | 0 | | |
| 87 | BRAINTREE POLICE DEPARTMENT | SGT | 1816 | W | 5000 | 50 | TE N | | 0 | 0 | | |
| 88 | BRAINTREE POLICE DEPARTMENT | SGT | 1349 | W | 8125 | 81 | TE 08710 | | 8200 | 82 | | |
| 89 | BRAINTREE POLICE DEPARTMENT | SGT | 1349 | W | 8000 | 80 | TE 07952 | | 8000 | 80 | | |
| 90 | BRAINTREE POLICE DEPARTMENT | SGT | 1349 | W | 8000 | 80 | TE 08265 | | 7900 | 79 | | |
| 91 | BRAINTREE POLICE DEPARTMENT | SGT | 1349 | W | 7750 | 78 | TE 08510 | | 7800 | 78 | | |
| 92 | BRAINTREE POLICE DEPARTMENT | SGT | 1349 | W | 7625 | 76 | TE 07975 | | 7800 | 78 | | |
| 93 | BRAINTREE POLICE DEPARTMENT | SGT | 1349 | W | 7500 | 75 | TE 08485 | | 7700 | 77 | | |
| 94 | BRAINTREE POLICE DEPARTMENT | SGT | 1349 | A | 7500 | 75 | TE 07900 | | 7300 | 73 | | |
| 95 | BRAINTREE POLICE DEPARTMENT | SGT | 1349 | W | 7125 | 71 | TE N | | 0 | 0 | | |
| 96 | BROCKTON POLICE DEPT | SGT | 1656 | W | 6000 | 60 | TE 08790 | | 9200 | 92 | 10/11/2007 | PERM |
| 97 | BROCKTON POLICE DEPT | SGT | 1656 | W | 9000 | 90 | TE 08900 | | 9000 | 90 | 1/14/2008 | PERM |
| 98 | BROCKTON POLICE DEPT | SGT | 1656 | W | 8750 | 88 | TE 08025 | | 8600 | 86 | | |
| 99 | BROCKTON POLICE DEPT | SGT | 1656 | W | 8500 | 85 | TE 08890 | | 8578 | 86 | | |
| 100 | BROCKTON POLICE DEPT | SGT | 1656 | W | 8500 | 85 | TE 08720 | | 8500 | 85 | | |
| 101 | BROCKTON POLICE DEPT | SGT | 1656 | W | 8250 | 83 | TE 08490 | | 8400 | 84 | | |
| 102 | BROCKTON POLICE DEPT | SGT | 1656 | W | 8375 | 84 | TE 08940 | | 8300 | 83 | | |
| 103 | BROCKTON POLICE DEPT | SGT | 1656 | W | 8125 | 81 | TE 08480 | | 8200 | 82 | | |
| 104 | BROCKTON POLICE DEPT | SGT | 1656 | W | 8125 | 81 | TE 08330 | | 8200 | 82 | | |
| 105 | BROCKTON POLICE DEPT | SGT | 1656 | B | 8000 | 80 | TE 07640 | | 8028 | 82 | | |
| 106 | BROCKTON POLICE DEPT | SGT | 1656 | W | 8000 | 80 | TE 08470 | | 8100 | 81 | | |
| 107 | BROCKTON POLICE DEPT | SGT | 1656 | H | 7875 | 79 | TE 08180 | | 8100 | 81 | | |
| 108 | BROCKTON POLICE DEPT | SGT | 1656 | W | 8125 | 80 | TE 08630 | | 8026 | 80 | | |

# 2006 POLICE SERGEANT EXAM
## EXAM TAKERS

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7875 | 79 | TE 08490 | | 8000 | 80 | | |
| 110 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7875 | 79 | TE 08490 | | 7998 | 80 | | |
| 111 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7750 | 79 | TE 07900 | | 8000 | 80 | | |
| 112 | BROCKTON POLICE DEPT | SGT | 1656 | H | 7750 | 78 | TE 08580 | | 7916 | 79 | | |
| 113 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7750 | 78 | TE 07700 | | 7740 | 79 | | |
| 114 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7750 | 78 | TE 08670 | | 7934 | 79 | | |
| 115 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7625 | 76 | TE 09060 | | 7900 | 79 | | |
| 116 | BROCKTON POLICE DEPT | SGT | 1656 | H | 7625 | 76 | TE 08320 | | 7800 | 78 | | |
| 117 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7625 | 76 | TE 08175 | | 7800 | 78 | | |
| 118 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7750 | 78 | TE 07770 | | 7800 | 78 | | |
| 119 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7625 | 76 | TE 08425 | | 7800 | 78 | | |
| 120 | BROCKTON POLICE DEPT | SGT | 1656 | w | 7625 | 76 | TE 08740 | | 7800 | 78 | | |
| 121 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7625 | 76 | TE 08270 | | 7800 | 78 | | |
| 122 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7625 | 76 | TE 08350 | | 7800 | 78 | | |
| 123 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7500 | 76 | TE 08660 | | 7800 | 78 | | |
| 124 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7500 | 75 | TE 08590 | | 7700 | 77 | | |
| 125 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7500 | 75 | TE 07880 | | 7700 | 76 | | |
| 126 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7250 | 73 | TE 07820 | | 7600 | 76 | | |
| 127 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7250 | 73 | TE 09060 | | 7600 | 76 | | |
| 128 | BROCKTON POLICE DEPT | SGT | 1656 | H | 7125 | 71 | TE 08805 | | 7500 | 75 | | |
| 129 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7125 | 71 | TE 09040 | | 7500 | 75 | | |
| 130 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7000 | 70 | TE 08590 | | 7500 | 75 | | |
| 131 | BROCKTON POLICE DEPT | SGT | 1656 | B | 7250 | 73 | TE 08115 | | 7400 | 74 | | |
| 132 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7250 | 73 | TE 08480 | | 7400 | 74 | | |
| 133 | BROCKTON POLICE DEPT | SGT | 1656 | W | 7125 | 71 | TE 077775 | 7300 | 7400 | 74 | | |
| 134 | BROCKTON POLICE DEPT | SGT | 1656 | B | 7125 | 71 | TE 08480 | 7300 | | 73 | | |
| 135 | BROCKTON POLICE DEPT | SGT | 1656 | B | 6750 | 68 | TE N | | 0 | 0 | | |
| 136 | BROCKTON POLICE DEPT | SGT | 1656 | B | 6500 | 65 | TE N | | 0 | 0 | | |
| 137 | BROCKTON POLICE DEPT | SGT | 1656 | B | 6375 | 64 | TE N | | 0 | 0 | | |
| 138 | BROCKTON POLICE DEPT | SGT | 1656 | B | 6250 | 63 | TE N | | 0 | 0 | | |
| 139 | BROCKTON POLICE DEPT | SGT | 1656 | B | 5875 | 59 | TE N | | 0 | 0 | | |
| 140 | BROCKTON POLICE DEPT | SGT | 1656 | B | 5750 | 58 | TE N | | 0 | 0 | | |
| 141 | BROCKTON POLICE DEPT | SGT | 1656 | B | 5500 | 55 | TE N | | 0 | 0 | | |
| 142 | BROCKTON POLICE DEPT | SGT | 1656 | H | 6750 | 68 | TE N | | 0 | 0 | | |
| 143 | BROCKTON POLICE DEPT | SGT | 1656 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 144 | BROCKTON POLICE DEPT | SGT | 1656 | W | 6750 | 68 | TE N | | 0 | 0 | | |

# 2006 POLICE SERGEANT EXAM EXAM TAKERS

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | BROCKTON POLICE DEPT | SGT | 1656 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 146 | BROCKTON POLICE DEPT | SGT | 1656 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 147 | BROCKTON POLICE DEPT | SGT | 1656 | W | 6375 | 64 | TE N | | 0 | 0 | | |
| 148 | BROCKTON POLICE DEPT | SGT | 1656 | W | 6375 | 64 | TE N | | 0 | 0 | | |
| 149 | BROCKTON POLICE DEPT | SGT | 1656 | w | 6125 | 61 | TE N | | 0 | 0 | | |
| 150 | BROCKTON POLICE DEPT | SGT | 1656 | w | 6125 | 61 | TE N | | 0 | 0 | | |
| 151 | BROCKTON POLICE DEPT | SGT | 1656 | w | 6000 | 60 | TE N | | 0 | 0 | | |
| 152 | BROCKTON POLICE DEPT | SGT | 1656 | w | 6000 | 60 | TE N | | 0 | 0 | | |
| 153 | BROCKTON POLICE DEPT | SGT | 1656 | W | 5875 | 59 | TE N | | 0 | 0 | | |
| 154 | BROCKTON POLICE DEPT | SGT | 1656 | W | 5875 | 59 | TE N | | 0 | 0 | | |
| 155 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 9000 | 90 | TE 09140 | | 9000 | 90 | | |
| 156 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 8375 | 84 | TE 08140 | | 8300 | 83 | | |
| 157 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 8250 | 83 | TE 09080 | | 8300 | 83 | | |
| 158 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 8125 | 81 | TE 09080 | | 8300 | 83 | | |
| 159 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 8000 | 80 | TE 08930 | | 8206 | 82 | | |
| 160 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 8000 | 80 | TE 08870 | | 8200 | 82 | | |
| 161 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 8000 | 80 | TE 08830 | | 8186 | 82 | | |
| 162 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 8000 | 80 | TE 09030 | | 8174 | 82 | | |
| 163 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 7875 | 79 | TE 08650 | | 8100 | 81 | | |
| 164 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 7750 | 78 | TE 08500 | | 7900 | 79 | | |
| 165 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 7750 | 78 | TE 08230 | | 7900 | 79 | | |
| 166 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 7625 | 76 | TE 08170 | | 7700 | 77 | | |
| 167 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 7500 | 75 | TE 07630 | | 7700 | 77 | | |
| 168 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 7500 | 75 | TE 08180 | | 7500 | 75 | | |
| 169 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 7375 | 74 | TE 07970 | | 7436 | 74 | | |
| 170 | BROOKLINE POLICE DEPT | SGT | 1358 | A | 7250 | 73 | TE 08240 | | 7348 | 73 | | |
| 171 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 7125 | 71 | TE 07000 | | 7000 | 70 | | |
| 172 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 7000 | 70 | TE N | | 0 | 0 | | |
| 173 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 174 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 175 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 176 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 6250 | 63 | TE N | | 0 | 0 | | |
| 177 | BROOKLINE POLICE DEPT | SGT | 1358 | W | 5375 | 54 | TE N | | 0 | 0 | | |
| 178 | CANTON POLICE DEPT | SGT | 1368 | W | 8750 | 88 | TE 08330 | | 8666 | 87 | | |
| 179 | CANTON POLICE DEPT | SGT | 1368 | W | 8250 | 83 | TE 08870 | | 8400 | 84 | | |
| 180 | CANTON POLICE DEPT | SGT | 1368 | W | 8125 | 81 | TE 08640 | | 8200 | 82 | | |

HRD

# 2006 POLICE SERGEANT EXAM EXAM TAKERS

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | CANTON POLICE DEPT | SGT | 1368 | W | 7375 | 74 | TE 09000 | | 7900 | 79 | | |
| 182 | CANTON POLICE DEPT | SGT | 1368 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 183 | CANTON POLICE DEPT | SGT | 1368 | W | 6000 | 60 | TE N | | 0 | 0 | | |
| 184 | CHARLTON POLICE DEPT | SGT | 1373 | W | 8625 | 86 | TE 08755 | | 8651 | 87 | 7/1/2007 | PERM |
| 185 | CHARLTON POLICE DEPT | SGT | 1373 | W | 8375 | 84 | TE 09030 | | 8500 | 85 | 5/8/2007 | PERM |
| 186 | CHARLTON POLICE DEPT | SGT | 1373 | W | 7750 | 78 | TE 08485 | | 7900 | 79 | | |
| 187 | CHARLTON POLICE DEPT | SGT | 1373 | W | 7500 | 75 | TE 08440 | | 7700 | 77 | | |
| 188 | CHARLTON POLICE DEPT | SGT | 1373 | W | 7500 | 75 | TE 08410 | | 7700 | 77 | | |
| 189 | CHARLTON POLICE DEPT | SGT | 1373 | W | 7375 | 74 | TE 08800 | | 7700 | 77 | | |
| 190 | CHARLTON POLICE DEPT | SGT | 1373 | W | 7500 | 75 | TE 07580 | | 7500 | 75 | | |
| 191 | CHARLTON POLICE DEPT | SGT | 1373 | W | 6125 | 61 | TE N | | 0 | 0 | | |
| 192 | CHARLTON POLICE DEPT | SGT | 1373 | W | 6125 | 61 | TE N | | 0 | 0 | | |
| 193 | CHICOPEE POLICE DEPT | SGT | 2510 | W | 9500 | 95 | TE 08305 | | 9300 | 93 | | |
| 194 | CHICOPEE POLICE DEPT | SGT | 2510 | W | 8625 | 86 | TE 07485 | | 8400 | 84 | | |
| 195 | CHICOPEE POLICE DEPT | SGT | 2510 | W | 8125 | 81 | TE 08050 | | 8110 | 83 | | |
| 196 | CHICOPEE POLICE DEPT | SGT | 2510 | H | 8125 | 81 | TE 08355 | | 8200 | 82 | | |
| 197 | CHICOPEE POLICE DEPT | SGT | 2510 | W | 8000 | 80 | TE 08470 | | 8094 | 81 | | |
| 198 | CHICOPEE POLICE DEPT | SGT | 2510 | w | 7875 | 79 | TE 08840 | | 8100 | 81 | | |
| 199 | CHICOPEE POLICE DEPT | SGT | 2510 | W | 7875 | 79 | TE 08290 | | 8000 | 80 | | |
| 200 | CHICOPEE POLICE DEPT | SGT | 2510 | W | 7250 | 73 | TE 08410 | | 7700 | 77 | | |
| 201 | CHICOPEE POLICE DEPT | SGT | 2510 | B | 7375 | 74 | TE 08385 | | 7600 | 76 | | |
| 202 | CHICOPEE POLICE DEPT | SGT | 2510 | W | 7250 | 73 | TE 08570 | | 7600 | 76 | | |
| 203 | CHICOPEE POLICE DEPT | SGT | 2510 | W | 7125 | 71 | TE 07955 | | 7500 | 75 | | |
| 204 | CHICOPEE POLICE DEPT | SGT | 2510 | W | 7125 | 71 | TE 08485 | 7400 | 7291 | 75 | | |
| 205 | CHICOPEE POLICE DEPT | SGT | 2510 | W | 6750 | 68 | TE 07810 | | 7400 | 74 | | |
| 206 | CHICOPEE POLICE DEPT | SGT | 2510 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 207 | CHICOPEE POLICE DEPT | SGT | 2510 | W | 6125 | 61 | TE N | | 0 | 0 | | |
| 208 | CHICOPEE POLICE DEPT | SGT | 2510 | W | 5875 | 59 | TE N | | 0 | 0 | | |
| 209 | CHICOPEE POLICE DEPT | SGT | 2510 | W | 5750 | 58 | TE N | | 0 | 0 | | |
| 210 | COHASSET POLICE DEPT | SGT | 1386 | W | 8125 | 81 | TE 08890 | | 8300 | 83 | | |
| 211 | COHASSET POLICE DEPT | SGT | 1386 | W | 8250 | 83 | TE 07865 | | 8200 | 82 | | |
| 212 | COHASSET POLICE DEPT | SGT | 1386 | W | 8250 | 83 | TE 07395 | | 8100 | 81 | | |
| 213 | COHASSET POLICE DEPT | SGT | 1386 | W | 7375 | 74 | TE 07810 | | 7700 | 77 | | |
| 214 | COHASSET POLICE DEPT | SGT | 1386 | W | 7250 | 73 | TE 07520 | | 7300 | 73 | | |
| 215 | DARTMOUTH POLICE DEPT | SGT | 1814 | W | 8625 | 86 | TE 08350 | | 8600 | 86 | | |
| 216 | DARTMOUTH POLICE DEPT | SGT | 1814 | W | 7750 | 78 | TE 09060 | | 8012 | 80 | | |

HRD

# 2006 POLICE SERGEANT EXAM
## EXAM TAKERS

| # | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | DARTMOUTH POLICE DEPT | SGT | 1814 | W | 7750 | 78 | TE 08570 | | 7900 | 79 | | |
| 218 | DARTMOUTH POLICE DEPT | SGT | 1814 | W | 7625 | 76 | TE 08710 | | 7800 | 78 | | |
| 219 | DARTMOUTH POLICE DEPT | SGT | 1814 | | 7625 | 77 | | | 7700 | 77 | | |
| 220 | DARTMOUTH POLICE DEPT | SGT | 1814 | W | 7500 | 75 | TE 08430 | | 7400 | 74 | | |
| 221 | DARTMOUTH POLICE DEPT | SGT | 1814 | I | 7125 | 71 | TE 08530 | | 7400 | 74 | | |
| 222 | DARTMOUTH POLICE DEPT | SGT | 1814 | H | 5625 | 56 | TE N | | 0 | 0 | | |
| 223 | DARTMOUTH POLICE DEPT | SGT | 1814 | W | 6500 | 65 | TE N2 | | 0 | 0 | | |
| 224 | DARTMOUTH POLICE DEPT | SGT | 1814 | W | 5625 | 56 | TE N | | 0 | 0 | | |
| 225 | DEDHAM POLICE DEPT | SGT | 2556 | W | 8375 | 84 | TE 08990 | | 8700 | 87 | | |
| 226 | DEDHAM POLICE DEPT | SGT | 2556 | W | 8000 | 80 | TE 08912 | | 8200 | 82 | | |
| 227 | DEDHAM POLICE DEPT | SGT | 2556 | W | 7875 | 79 | TE 07630 | | 8100 | 81 | | |
| 228 | DEDHAM POLICE DEPT | SGT | 2556 | W | 7875 | 79 | TE 08235 | | 7900 | 79 | | |
| 229 | DEDHAM POLICE DEPT | SGT | 2556 | W | 7875 | 79 | TE 08240 | | 7900 | 79 | | |
| 230 | DEDHAM POLICE DEPT | SGT | 2556 | W | 7500 | 75 | TE 08140 | | 7928 | 79 | | |
| 231 | DEDHAM POLICE DEPT | SGT | 2556 | W | 6750 | 68 | TE 08985 | | 7800 | 78 | | |
| 232 | FAIRHAVEN POLICE DEPT | SGT | 1390 | W | 8750 | 88 | TE 08240 | | 8600 | 86 | | |
| 233 | FAIRHAVEN POLICE DEPT | SGT | 1390 | W | 8500 | 85 | TE 07977 | | 8400 | 84 | 6/18/2007 | |
| 234 | FAIRHAVEN POLICE DEPT | SGT | 1390 | W | 7375 | 74 | TE 08410 | | 7600 | 76 | | PERM |
| 235 | FAIRHAVEN POLICE DEPT | SGT | 1390 | W | 7125 | 71 | TE 08330 | | 7400 | 74 | | |
| 236 | FAIRHAVEN POLICE DEPT | SGT | 1390 | W | 8875 | 89 | TE 08630 | | 8826 | 88 | | |
| 237 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 8875 | 89 | TE 08670 | | 8800 | 88 | | |
| 238 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 8500 | 85 | TE 08835 | | 8567 | 86 | | |
| 239 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 8375 | 84 | TE 08500 | | 8400 | 84 | | |
| 240 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 8375 | 84 | TE 08350 | | 8400 | 84 | | |
| 241 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 8000 | 80 | TE 09100 | | 8200 | 82 | | |
| 242 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7750 | 78 | TE 08830 | | 8200 | 82 | | |
| 243 | FALL RIVER POLICE DEPT | SGT | 1407 | A | 7875 | 79 | TE 08170 | | 8100 | 81 | | |
| 244 | FALL RIVER POLICE DEPT | SGT | 1407 | B | 7625 | 76 | TE 08950 | | 7890 | 81 | | |
| 245 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7875 | 79 | TE 08230 | | 8100 | 81 | | |
| 246 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7750 | 78 | TE 08870 | | 7974 | 80 | | |
| 247 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7875 | 79 | TE 08450 | | 8000 | 80 | | |
| 248 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7750 | 78 | TE 08520 | | 8000 | 80 | | |
| 249 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7750 | 78 | TE 08630 | | 7926 | 79 | | |
| 250 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7625 | 76 | TE 07930 | | 7900 | 79 | | |
| 251 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7625 | 76 | TE 08530 | | 7800 | 78 | | |
| 252 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7500 | 75 | TE 08730 | | 7700 | 77 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7375 | 74 | TE 07540 | | 7408 | 76 | | |
| 254 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7250 | 73 | TE 08240 | | 7600 | 76 | | |
| 255 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7375 | 74 | TE 08070 | | 7514 | 75 | | |
| 256 | FALL RIVER POLICE DEPT | SGT | 1407 | B | 7125 | 71 | TE 08700 | | 7400 | 74 | | |
| 257 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7125 | 73 | TE 07810 | | 7400 | 74 | | |
| 258 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7125 | 71 | TE 07690 | | 7400 | 74 | | |
| 259 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7000 | 70 | TE 08940 | | 7400 | 74 | | |
| 260 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7375 | 74 | TE 07000 | | 7300 | 73 | | |
| 261 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7125 | 71 | TE 08110 | | 7300 | 73 | | |
| 262 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7125 | 71 | TE 07810 | | 7300 | 73 | | |
| 263 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7125 | 71 | TE 08180 | | 7336 | 73 | | |
| 264 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 6875 | 70 | TE 08160 | | 7200 | 72 | | |
| 265 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 7000 | 70 | TE 08160 | | 7200 | 72 | | |
| 266 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 6250 | 63 | TE N | | 0 | 0 | | |
| 267 | FALL RIVER POLICE DEPT | SGT | 1407 | B | 5750 | 58 | TE N | | 0 | 0 | | |
| 268 | FALL RIVER POLICE DEPT | SGT | 1407 | B | 4500 | 45 | TE N | | 0 | 0 | | |
| 269 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 270 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 271 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 272 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 273 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 274 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 275 | FALL RIVER POLICE DEPT | SGT | 1407 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 276 | FITCHBURG POLICE DEPT | SGT | 1419 | W | 6375 | 64 | TE 08140 | | 0 | 0 | | |
| 277 | FITCHBURG POLICE DEPT | SGT | 1419 | W | 8500 | 85 | TE 08530 | | 8400 | 84 | | |
| 278 | FITCHBURG POLICE DEPT | SGT | 1419 | H | 8125 | 81 | TE 08847 | | 8200 | 82 | | |
| 279 | FITCHBURG POLICE DEPT | SGT | 1419 | W | 7375 | 74 | TE 08270 | | 7700 | 77 | | |
| 280 | FITCHBURG POLICE DEPT | SGT | 1419 | W | 7250 | 73 | TE 08140 | | 7700 | 77 | | |
| 281 | FITCHBURG POLICE DEPT | SGT | 1419 | H | 7250 | 73 | | | 7400 | 74 | | |
| 282 | FITCHBURG POLICE DEPT | SGT | 1419 | W | 5500 | 55 | TE N | | 0 | 0 | | |
| 283 | FITCHBURG POLICE DEPT | SGT | 1419 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 284 | FRAMINGHAM POLICE DEPT | SGT | 1419 | W | 5750 | 58 | TE 07755 | | 8600 | 86 | 2/4/2008 | PERM |
| 285 | FRAMINGHAM POLICE DEPT | SGT | 1480 | W | 8500 | 85 | TE 07805 | | 8600 | 86 | | |
| 286 | FRAMINGHAM POLICE DEPT | SGT | 1480 | B | 8625 | 86 | TE 08585 | | 8461 | 85 | | |
| 287 | FRAMINGHAM POLICE DEPT | SGT | 1480 | W | 8250 | 83 | TE 08585 | | 8500 | 85 | | |
| 288 | FRAMINGHAM POLICE DEPT | SGT | 1480 | W | 8000 | 80 | TE 08350 | | 8070 | 81 | | |

# 2006 POLICE SERGEANT EXAM
## EXAM TAKERS

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | FRAMINGHAM POLICE DEPT | SGT | 1480 | W | 7875 | 79 | TE 07930 | | 8100 | 81 | | |
| 290 | FRAMINGHAM POLICE DEPT | SGT | 1480 | W | 8000 | 80 | TE 08160 | | 8032 | 80 | | |
| 291 | FRAMINGHAM POLICE DEPT | SGT | 1480 | W | 7875 | 79 | TE 08065 | | 7900 | 79 | | |
| 292 | FRAMINGHAM POLICE DEPT | SGT | 1480 | A | 7875 | 79 | TE 08065 | | 7900 | 79 | | |
| 293 | FRAMINGHAM POLICE DEPT | SGT | 1480 | H | 7750 | 78 | TE 08600 | | 7920 | 79 | | |
| 294 | FRAMINGHAM POLICE DEPT | SGT | 1480 | W | 7500 | 75 | TE 08020 | | 7600 | 76 | | |
| 295 | FRAMINGHAM POLICE DEPT | SGT | 1480 | W | 7375 | 74 | TE 08170 | | 7500 | 75 | | |
| 296 | FRAMINGHAM POLICE DEPT | SGT | 1480 | W | 7250 | 73 | TE 08610 | | 7500 | 75 | | |
| 297 | FRAMINGHAM POLICE DEPT | SGT | 1480 | W | 7250 | 73 | TE 07555 | 7311 | 7311 | 73 | | |
| 298 | FRAMINGHAM POLICE DEPT | SGT | 1480 | H | 7625 | 76 | TE N2 | | 0 | 0 | | |
| 299 | FRAMINGHAM POLICE DEPT | SGT | 1480 | W | 6250 | 63 | TE N | | 0 | 0 | | |
| 300 | FRAMINGHAM POLICE DEPT | SGT | 1480 | W | 4875 | 49 | TE N | | 0 | 0 | | |
| 301 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 8750 | 88 | TE 08970 | | 8794 | 90 | | |
| 302 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 8625 | 86 | TE 08670 | | 8800 | 88 | | |
| 303 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 8250 | 83 | TE 08270 | | 8500 | 85 | | |
| 304 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 8125 | 81 | TE 09980 | | 8296 | 85 | | |
| 305 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 8125 | 81 | TE 08810 | | 8300 | 83 | | |
| 306 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 7875 | 79 | TE 08760 | | 8100 | 81 | | |
| 307 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 7875 | 79 | TE 08750 | | 8100 | 81 | | |
| 308 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 7625 | 76 | TE 08870 | | 8100 | 81 | | |
| 309 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 7625 | 76 | TE 08500 | | 7900 | 79 | | |
| 310 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 7500 | 75 | TE 09090 | | 7900 | 79 | | |
| 311 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 7375 | 74 | TE 09100 | | 7718 | 77 | | |
| 312 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 7250 | 73 | TE 07790 | | 7620 | 76 | | |
| 313 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 7375 | 74 | TE 08830 | | 7500 | 75 | | |
| 314 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 7125 | 71 | TE 08030 | | 7500 | 75 | | |
| 315 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 7125 | 71 | TE 08210 | | 7300 | 73 | | |
| 316 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 7000 | 70 | TE N | | 7200 | 72 | | |
| 317 | GLOUCESTER POLICE DEPT | SGT | 1669 | W | 6375 | 64 | TE N | | 0 | 0 | | |
| 316 | HAVERHILL POLICE DEPT | SGT | 2382 | W | 9000 | 90 | TE 08632 | | 8926 | 89 | 9/10/2007 | PERM |
| 317 | HAVERHILL POLICE DEPT | SGT | 2382 | W | 8750 | 88 | TE 08830 | | 8800 | 88 | 10/15/2007 | PERM |
| 318 | HAVERHILL POLICE DEPT | SGT | 2382 | W | 7875 | 79 | TE 08590 | | 8018 | 80 | | PERM |
| 319 | HAVERHILL POLICE DEPT | SGT | 2382 | W | 7625 | 76 | TE 08040 | | 7700 | 77 | | |
| 320 | HAVERHILL POLICE DEPT | SGT | 2382 | W | 7375 | 74 | TE 07750 | | 7500 | 75 | | |
| 321 | HAVERHILL POLICE DEPT | SGT | 2382 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 322 | HAVERHILL POLICE DEPT | SGT | 2382 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 323 | HAVERHILL POLICE DEPT | SGT | 2382 | W | 6125 | 61 | TE N | | 0 | 0 | | |
| 324 | HINGHAM POLICE DEPT | SGT | 1535 | W | 7875 | 79 | TE 08140 | 7928 | 7928 | 79 | 11/27/2007 | PERM |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | HINGHAM POLICE DEPT | SGT | 1535 | W | 7500 | 75 | TE 07810 | | 7562 | 76 | | |
| 326 | HINGHAM POLICE DEPT | SGT | 1535 | W | 7125 | 71 | TE 08650 | | 7400 | 74 | | |
| 327 | HINGHAM POLICE DEPT | SGT | 1535 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 328 | HINGHAM POLICE DEPT | SGT | 1535 | W | 6375 | 64 | TE N | | 0 | 0 | | |
| 329 | HINGHAM POLICE DEPT | SGT | 1535 | W | 6000 | 60 | TE N | | 0 | 0 | | |
| 330 | HOLBROOK POLICE DEPARTMENT | SGT | 1537 | W | 8500 | 85 | TE 08740 | | 8500 | 85 | | |
| 331 | HOLBROOK POLICE DEPARTMENT | SGT | 1537 | w | 6000 | 60 | TE N | | 0 | 0 | | |
| 332 | HUDSON POLICE DEPT | SGT | 1538 | W | 7875 | 79 | TE N | | 7900 | 79 | | |
| 333 | HUDSON POLICE DEPT | SGT | 1538 | W | 7750 | 78 | TE 08000 | | 7700 | 77 | | |
| 334 | HUDSON POLICE DEPT | SGT | 1538 | W | 6000 | 60 | TE 07700 | | 0 | 0 | | |
| 335 | HULL POLICE DEPT | SGT | 2458 | W | 8250 | 83 | TE 08140 | | 8200 | 82 | | |
| 336 | HULL POLICE DEPT | SGT | 2458 | W | 7875 | 79 | TE 08350 | | 7970 | 80 | | PERM |
| 337 | HULL POLICE DEPT | SGT | 2458 | W | 7875 | 79 | TE 07980 | | 7900 | 79 | 5/16/2009 | |
| 338 | HULL POLICE DEPT | SGT | 2458 | W | 7750 | 78 | TE 08230 | | 7846 | 78 | | |
| 339 | HULL POLICE DEPT | SGT | 2458 | W | 7500 | 75 | TE 07680 | | 7536 | 75 | | |
| 340 | HULL POLICE DEPT | SGT | 2458 | W | 7125 | 71 | TE 07540 | | 7200 | 72 | | |
| 341 | HULL POLICE DEPT | SGT | 2458 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 342 | HULL POLICE DEPT | SGT | 2458 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 343 | HULL POLICE DEPT | SGT | 2458 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 344 | HULL POLICE DEPT | SGT | 2458 | W | 6000 | 60 | TE N | | 0 | 0 | | |
| 345 | KINGSTON POLICE DEPT | SGT | 2698 | W | 7125 | 71 | TE 07665 | | 7233 | 72 | 7/17/2007 | PERM |
| 346 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 8750 | 88 | TE 08470 | | 8700 | 87 | | |
| 347 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 8500 | 85 | TE 08410 | | 8700 | 87 | | |
| 348 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 8625 | 86 | TE 08160 | | 8528 | 85 | | |
| 349 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 8375 | 84 | TE 08230 | | 8300 | 83 | | |
| 350 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 8250 | 83 | TE 07955 | | 8200 | 82 | | |
| 351 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 8125 | 81 | TE 08450 | | 8200 | 82 | | |
| 352 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 8125 | 81 | TE 08310 | | 8200 | 82 | | |
| 353 | LAWRENCE POLICE DEPT | SGT | 2454 | H | -8125 | 81 | TE 07750 | | 8050 | 81 | | |
| 354 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 8125 | 81 | TE 08410 | | 8050 | 81 | | |
| 355 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 8000 | 80 | TE 08450 | | 8100 | 81 | | |
| 356 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 7875 | 79 | TE 08455 | | 7991 | 80 | | |
| 357 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 7375 | 74 | TE 07855 | | 7471 | 77 | | |
| 358 | LAWRENCE POLICE DEPT | SGT | 2454 | B | 7500 | 75 | TE 08005 | | 7601 | 76 | | |
| 359 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 7375 | 74 | TE 08290 | | 7600 | 76 | | |
| 360 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 7375 | 74 | TE 08455 | | 7600 | 76 | | |

HRD 327

**2006 POLICE SERGEANT EXAM EXAM TAKERS**

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 7500 | 75 | TE 07420 | | 7500 | 75 | | |
| 362 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 7250 | 75 | TE 08510 | | 7500 | 75 | | |
| 363 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 7250 | 73 | TE 08590 | | 7518 | 75 | | |
| 364 | LAWRENCE POLICE DEPT | SGT | 2454 | H | 7250 | 73 | TE 07785 | | 7400 | 74 | | |
| 365 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 7375 | 74 | TE 07430 | | 7386 | 74 | | |
| 366 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 7250 | 73 | TE 08230 | | 7400 | 74 | | |
| 367 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 7250 | 73 | TE 08110 | | 7400 | 74 | | |
| 368 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 7125 | 71 | TE 07850 | | 7300 | 73 | | |
| 369 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 7000 | 70 | TE 08455 | | 7300 | 73 | | |
| 370 | LAWRENCE POLICE DEPT | SGT | 2454 | I | 7000 | 70 | TE N | | 0 | 72 | | |
| 371 | LAWRENCE POLICE DEPT | SGT | 2454 | B | 6000 | 60 | TE N | | 0 | 0 | | |
| 372 | LAWRENCE POLICE DEPT | SGT | 2454 | H | 6875 | 69 | TE N | | 0 | 0 | | |
| 373 | LAWRENCE POLICE DEPT | SGT | 2454 | H | 6750 | 68 | TE N | | 0 | 0 | | |
| 374 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 375 | LAWRENCE POLICE DEPT | SGT | 2454 | H | 6250 | 63 | TE N | | 0 | 0 | | |
| 376 | LAWRENCE POLICE DEPT | SGT | 2454 | H | 6000 | 60 | TE N | | 0 | 0 | | |
| 377 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 5000 | 50 | TE N | | 0 | 0 | | |
| 378 | LAWRENCE POLICE DEPT | SGT | 2454 | H | 7000 | 70 | TE N | | 0 | 0 | | |
| 379 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 7000 | 70 | TE N2 | | 0 | 0 | | |
| 380 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 381 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 382 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 383 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 384 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 385 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 386 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 387 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 388 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 6375 | 64 | TE N | | 0 | 0 | | |
| 389 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 6375 | 64 | TE N | | 0 | 0 | | |
| 390 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 5875 | 59 | TE N | | 0 | 0 | | |
| 391 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 5875 | 59 | TE N | | 0 | 0 | | |
| 392 | LAWRENCE POLICE DEPT | SGT | 2454 | W | 5625 | 56 | TE N | | 0 | 0 | | |
| 393 | LEXINGTON POLICE DEPARTMENT | SGT | 7236 | W | 8875 | 89 | TE 08770 | | 8854 | 91 | | |
| 394 | LEXINGTON POLICE DEPARTMENT | SGT | 7236 | W | 8125 | 81 | TE 08460 | | 8400 | 84 | | |
| 395 | LEXINGTON POLICE DEPARTMENT | SGT | 7236 | W | 8000 | 80 | TE 08560 | | 8100 | 81 | | |
| 396 | LEXINGTON POLICE DEPARTMENT | SGT | 7236 | W | 8000 | 80 | TE 08490 | | 8100 | 81 | | |

HRD

| # | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | LEXINGTON POLICE DEPARTMENT | SGT | 7236 | | 7250 | 73 | TE 09040 | | 7600 | 76 | | |
| 398 | LEXINGTON POLICE DEPARTMENT | SGT | 7236 | | 7000 | 70 | | | | | | |
| 399 | LEXINGTON POLICE DEPARTMENT | SGT | 7236 | B | 7375 | 74 | TE 08263 | | 7500 | 75 | | TEMP |
| 400 | LEXINGTON POLICE DEPARTMENT | SGT | 7236 | W | 6875 | 69 | TE N2 | | 0 | 0 | | |
| 401 | LEXINGTON POLICE DEPARTMENT | SGT | 7236 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 402 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8875 | 89 | TE 08770 | | 8854 | 89 | 10/28/2007 | TEMP |
| 403 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8875 | 89 | TE 08870 | | 8900 | 89 | | |
| 404 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8750 | 88 | TE 08240 | | 8648 | 88 | | |
| 405 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8750 | 88 | TE 08750 | | 8700 | 88 | 5/13/2007 | PERM |
| 406 | LOWELL POLICE DEPARTMENT | SGT | 1586 | H | 8500 | 88 | TE 08870 | | 8800 | 88 | 10/28/2007 | TEMP |
| 407 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8500 | 85 | TE 08860 | | 8800 | 88 | 6/24/2007 | PERM |
| 408 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8750 | 88 | TE 08870 | | 8500 | 85 | 10/28/2007 | TEMP |
| 409 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8625 | 86 | TE 08470 | | 8800 | 88 | | |
| 410 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8500 | 85 | TE 08870 | | 8600 | 86 | | |
| 411 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8500 | 85 | TE 08450 | | 8642 | 85 | | |
| 412 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8625 | 86 | TE 08570 | | 8514 | 85 | | |
| 413 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8250 | 83 | TE 08450 | | 8674 | 87 | | |
| 414 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8625 | 86 | TE 08570 | | 8700 | 87 | | |
| 415 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8500 | 85 | TE 08710 | | 8300 | 83 | | |
| 416 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8500 | 85 | TE 08830 | | 8500 | 85 | | |
| 417 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8500 | 85 | TE 08160 | | 8500 | 85 | | |
| 418 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8375 | 84 | TE 08677 | | 8500 | 85 | | |
| 419 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8250 | 85 | TE 08650 | | 8500 | 85 | | |
| 420 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8250 | 85 | TE 08650 | | 8500 | 85 | | |
| 421 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8250 | 83 | TE 09040 | | 8500 | 85 | | |
| 422 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8250 | 83 | TE 08590 | | 8500 | 85 | | |
| 423 | LOWELL POLICE DEPARTMENT | SGT | 1586 | B | 8250 | 83 | TE 08470 | | 8300 | 83 | | |
| 424 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8000 | 80 | TE 08670 | | 8300 | 83 | | |
| 425 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8125 | 81 | TE 08470 | | 8300 | 83 | | |
| 426 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8250 | 83 | TE 08455 | | 8300 | 83 | | |
| 427 | LOWELL POLICE DEPARTMENT | SGT | 1586 | H | 8125 | 81 | TE 08470 | | 8300 | 83 | | |
| 428 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8000 | 80 | TE 08590 | | 8200 | 82 | | |
| 429 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8250 | 83 | TE 08590 | | 8200 | 82 | | |
| 430 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 7875 | 79 | TE 08155 | | 8220 | 82 | | |
| 431 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 8000 | 80 | TE 08600 | | 8200 | 82 | | |
| 432 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 7625 | 76 | TE 08660 | | 8000 | 80 | | |
| 433 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 7625 | 76 | TE 08870 | | 7900 | 79 | | |
| 434 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 7625 | 76 | TE 08910 | | 7900 | 79 | | |
| 435 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 7875 | 79 | TE 08530 | | 7800 | 79 | | |
| 436 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 7500 | 78 | TE 08130 | | 7726 | 78 | | |
| 437 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 7625 | 77 | TE 08530 | | 7700 | 77 | | |
| 438 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 7500 | 75 | | | | 77 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 7375 | 74 | TE 09120 | | 7700 | 77 | | |
| 434 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 7375 | 74 | TE 08890 | | 7700 | 77 | | |
| 435 | LOWELL POLICE DEPARTMENT | SGT | 1586 | H | 7125 | 71 | TE 08730 | | 7600 | 76 | | |
| 436 | LOWELL POLICE DEPARTMENT | SGT | 1586 | B | 7125 | 71 | TE 09020 | | 7500 | 75 | | |
| 437 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 7000 | 70 | TE 09015 | | 7400 | 74 | | |
| 438 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 7000 | 70 | TE 08370 | | 7300 | 73 | | |
| 439 | LOWELL POLICE DEPARTMENT | SGT | 1586 | H | 6625 | 66 | TE N | | 0 | 0 | | |
| 440 | LOWELL POLICE DEPARTMENT | SGT | 1586 | H | 6250 | 63 | TE N | | 0 | 0 | | |
| 441 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 7000 | 70 | TE N | | 0 | 0 | | |
| 442 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 443 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 444 | LOWELL POLICE DEPARTMENT | SGT | 1586 | W | 6375 | 64 | TE N | | 0 | 0 | | |
| 445 | LYNNFIELD POLICE DEPT | SGT | 2526 | W | 8250 | 83 | TE 09240 | | 8448 | 86 | | |
| 446 | LYNNFIELD POLICE DEPT | SGT | 2526 | W | 8250 | 83 | TE 07880 | | 8200 | 82 | | |
| 447 | LYNNFIELD POLICE DEPT | SGT | 2526 | W | 7500 | 75 | TE 07455 | 7500 | 7500 | 75 | | |
| 448 | LYNNFIELD POLICE DEPT | SGT | 2526 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 449 | MALDEN POLICE DEPT | SGT | 1588 | W | 8500 | 85 | TE 07817 | | 8600 | 86 | | |
| 450 | MALDEN POLICE DEPT | SGT | 1588 | W | 8125 | 81 | TE 08350 | | 8400 | 84 | | |
| 451 | MALDEN POLICE DEPT | SGT | 1588 | W | 8000 | 80 | TE 08770 | | 8154 | 84 | | |
| 452 | MALDEN POLICE DEPT | SGT | 1588 | W | 8250 | 83 | TE 08540 | | 8308 | 83 | | |
| 453 | MALDEN POLICE DEPT | SGT | 1588 | W | 8125 | 81 | TE 08670 | | 8200 | 82 | | |
| 454 | MALDEN POLICE DEPT | SGT | 1588 | W | 8125 | 81 | TE 08570 | | 8200 | 82 | | |
| 455 | MALDEN POLICE DEPT | SGT | 1588 | W | 8000 | 80 | TE 08500 | | 8200 | 82 | | |
| 456 | MALDEN POLICE DEPT | SGT | 1588 | W | 7875 | 79 | TE 08200 | | 8200 | 82 | | |
| 457 | MALDEN POLICE DEPT | SGT | 1588 | W | 7750 | 78 | TE 08470 | | 8200 | 82 | | |
| 458 | MALDEN POLICE DEPT | SGT | 1588 | B | 7875 | 79 | TE 08840 | | 8000 | 80 | | |
| 459 | MALDEN POLICE DEPT | SGT | 1588 | W | 7875 | 79 | TE 08020 | | 7900 | 79 | | |
| 460 | MALDEN POLICE DEPT | SGT | 1588 | W | 7500 | 75 | TE 08270 | | 7900 | 79 | | |
| 461 | MALDEN POLICE DEPT | SGT | 1588 | W | 7375 | 74 | TE 09010 | | 7700 | 77 | | |
| 462 | MALDEN POLICE DEPT | SGT | 1588 | W | 7375 | 74 | TE 08160 | | 7500 | 75 | | |
| 463 | MALDEN POLICE DEPT | SGT | 1588 | W | 6875 | 69 | TE 08240 | | 7500 | 75 | | |
| 464 | MANSFIELD POLICE DEPT | SGT | 7923 | W | 8125 | 81 | TE 08000 | | 8100 | 81 | | |
| 465 | MANSFIELD POLICE DEPT | SGT | 7923 | W | 9000 | 90 | TE 08830 | | 9200 | 92 | | |
| 466 | MANSFIELD POLICE DEPT | SGT | 7923 | W | 8500 | 85 | TE 08730 | | 8546 | 87 | | |
| 467 | MANSFIELD POLICE DEPT | SGT | 7923 | W | 8500 | 85 | TE 07970 | | 8400 | 84 | | |
| 468 | MANSFIELD POLICE DEPT | SGT | 7923 | W | 8375 | 84 | TE 08740 | | 8400 | 84 | | |

## 2006 POLICE SERGEANT EXAM EXAM TAKERS

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | MANSFIELD POLICE DEPT | SGT | 7923 | W | 7250 | 73 | TE 08470 | | 7700 | 77 | | |
| 470 | MANSFIELD POLICE DEPT | SGT | 7923 | W | 6750 | TE N | TE N | | 0 | 0 | | |
| 471 | MARBLEHEAD POLICE DEPT | SGT | 1616 | W | 9000 | 90 | TE 08482 | | 8896 | 89 | 8/26/2007 | |
| 472 | MARBLEHEAD POLICE DEPARTMEN | SGT | 1616 | W | 8625 | 86 | TE 08210 | | 8500 | 85 | | PERM |
| 473 | MARBLEHEAD POLICE DEPARTMEN | SGT | 1616 | W | 7625 | 76 | TE 09100 | | 8100 | 81 | | |
| 474 | MARBLEHEAD POLICE DEPARTMEN | SGT | 1616 | W | 7875 | 79 | TE 08430 | | 8000 | 80 | | |
| 475 | MARBLEHEAD POLICE DEPARTMEN | SGT | 1616 | W | 7750 | 78 | TE 07640 | | 7700 | 77 | | |
| 476 | MARBLEHEAD POLICE DEPARTMEN | SGT | 1616 | W | 7125 | 71 | TE 08195 | | 7600 | 76 | | |
| 477 | MARBLEHEAD POLICE DEPARTMEN | SGT | 1616 | W | 7125 | 71 | TE 08000 | | 7300 | 73 | | |
| 478 | MARBLEHEAD POLICE DEPARTMEN | SGT | 1616 | W | 5375 | 54 | TE 08730 | | 7300 | 73 | | |
| 479 | MARBLEHEAD POLICE DEPARTMEN | SGT | 1616 | W | | TE N | TE N | | 0 | 0 | 9/30/2007 | PERM |
| 480 | MARLBORO POLICE DEPT | SGT | 1608 | W | 8750 | 88 | TE 08970 | | 8794 | 88 | 9/30/2007 | PERM |
| 481 | MARLBORO POLICE DEPT | SGT | 1608 | W | 8500 | 85 | TE 08730 | | 8500 | 85 | | |
| 482 | MARLBORO POLICE DEPT | SGT | 1608 | W | 8125 | 81 | TE 09030 | | 8500 | 85 | | |
| 483 | MARLBORO POLICE DEPT | SGT | 1608 | H | 8250 | 83 | TE 08200 | | 8240 | 84 | | |
| 484 | MARLBORO POLICE DEPT | SGT | 1608 | W | 7750 | 78 | TE 09080 | | 8000 | 80 | | |
| 485 | MARLBORO POLICE DEPT | SGT | 1608 | W | 7875 | 79 | TE 08730 | | 8000 | 80 | | |
| 486 | MARLBORO POLICE DEPT | SGT | 1608 | W | 7750 | 78 | TE 09040 | | 8000 | 80 | | |
| 487 | MARLBORO POLICE DEPT | SGT | 1608 | W | 7375 | 74 | TE 08455 | | 7600 | 76 | | |
| 488 | MARLBORO POLICE DEPT | SGT | 1608 | W | 6500 | 65 | TE 07600 | | 7420 | 76 | | |
| 489 | MAYNARD POLICE DEPT | SGT | 1623 | W | 6500 | TE N | TE N | | 0 | 0 | | |
| 490 | MAYNARD POLICE DEPT | SGT | 1623 | W | 7750 | 78 | TE 08120 | | 7800 | 78 | | |
| 491 | MAYNARD POLICE DEPT | SGT | 1623 | W | 7375 | 74 | TE 07955 | | 7500 | 75 | | |
| 492 | MAYNARD POLICE DEPT | SGT | 1623 | W | 6875 | 69 | TE 07990 | | 7500 | 75 | | |
| 493 | MAYNARD POLICE DEPT | SGT | 1623 | W | 6375 | TE N | TE N | | 0 | 0 | | |
| 494 | MAYNARD POLICE DEPT | SGT | 1623 | W | 6375 | 64 | TE 08820 | | 0 | 0 | | |
| 495 | MEDWAY POLICE DEPT | SGT | 1624 | W | 5750 | 58 | TE 08650 | | 0 | 0 | | |
| 496 | MEDWAY POLICE DEPT | SGT | 1624 | W | 7500 | 75 | TE 08780 | | 7800 | 78 | 12/2/2007 | PERM |
| 497 | METHUEN PUB SAF, LAW ENFORCE | SGT | 7239 | W | 7375 | 74 | TE 08750 | | 7700 | 77 | | PERM |
| 498 | METHUEN PUB SAF, LAW ENFORCE | SGT | 7239 | W | 8250 | 83 | TE 08750 | | 8600 | 86 | | |
| 499 | METHUEN PUB SAF, LAW ENFORCE | SGT | 7239 | W | 8000 | 80 | TE 08790 | | 8200 | 82 | | |
| 500 | METHUEN PUB SAF, LAW ENFORCE | SGT | 7239 | W | 8000 | 80 | TE 08820 | | 8194 | 82 | | |
| 501 | METHUEN PUB SAF, LAW ENFORCE | SGT | 7239 | W | 7875 | 79 | TE 08650 | | 8100 | 81 | | |
| 502 | METHUEN PUB SAF, LAW ENFORCE | SGT | 7239 | H | 7625 | 76 | TE 09290 | | 8000 | 80 | | |
| 503 | METHUEN PUB SAF, LAW ENFORCE | SGT | 7239 | W | 7875 | 79 | TE 08645 | | 7800 | 78 | | |
| 504 | METHUEN PUB SAF, LAW ENFORCE | SGT | 7239 | W | 7375 | 74 | TE 08870 | | 7700 | 77 | | |

HRD

# 2006 POLICE SERGEANT EXAM
## EXAM TAKERS

| # | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | H | 7375 | 74 | TE 08335 | | 7600 | 76 | | |
| 506 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | W | 7250 | 73 | TE 08750 | | 7600 | 76 | | |
| 507 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | W | 7375 | 74 | TE 08140 | | 7528 | 75 | | |
| 508 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | W | 7250 | 73 | TE 08200 | | 7400 | 74 | | |
| 509 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | H | 7125 | 71 | TE 07615 | | 7200 | 72 | | |
| 510 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | W | 7000 | 70 | TE 08130 | | 7200 | 72 | | |
| 511 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 512 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | W | 7000 | 70 | TE N | | 0 | 0 | | |
| 513 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 514 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 515 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 516 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 517 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 518 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | W | 6000 | 60 | TE N | | 0 | 0 | | |
| 519 | METHUEN PUB SAF LAW ENFORCE | SGT | 7239 | W | 5750 | 58 | TE N | | 0 | 0 | | |
| 520 | MONTAGUE POLICE DEPT | SGT | 1636 | W | 7750 | 78 | TE 07300 | | 7660 | 77 | 4/17/2007 | PERM |
| 521 | MONTAGUE POLICE DEPT | SGT | 1636 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 522 | MONTAGUE POLICE DEPT | SGT | 1636 | w | 6625 | 66 | TE N | | 0 | 0 | | |
| 523 | NEEDHAM POLICE DEPT | SGT | 1661 | W | 8250 | 83 | TE 08840 | | 8368 | 84 | 9/2/2007 | PERM |
| 524 | NEEDHAM POLICE DEPT | SGT | 1661 | B | 8000 | 80 | TE 08900 | | 8180 | 82 | | |
| 525 | NEEDHAM POLICE DEPT | SGT | 1661 | W | 7375 | 74 | TE 08790 | | 7700 | 77 | | |
| 526 | NEEDHAM POLICE DEPT | SGT | 1661 | W | 7375 | 74 | TE 08380 | | 7600 | 76 | | |
| 527 | NEEDHAM POLICE DEPT | SGT | 1661 | W | 7000 | 70 | TE 07400 | | 7300 | 73 | | |
| 528 | NEEDHAM POLICE DEPT | SGT | 1661 | W | 7000 | 70 | TE 07810 | | 7200 | 72 | | |
| 529 | NEEDHAM POLICE DEPT | SGT | 1661 | w | 7250 | 73 | TE N2 | | 0 | 0 | | |
| 530 | NEWTON POLICE DEPT | SGT | 1670 | w | 8500 | 85 | TE 08710 | | 8700 | 87 | | |
| 531 | NEWTON POLICE DEPT | SGT | 1670 | W | 8250 | 83 | TE 08140 | | 8200 | 82 | 8/27/2007 | PERM |
| 532 | NEWTON POLICE DEPT | SGT | 1670 | W | 8125 | 81 | TE 08320 | | 8200 | 82 | | |
| 533 | NEWTON POLICE DEPT | SGT | 1670 | W | 7875 | 79 | TE 08270 | | 8000 | 80 | | |
| 534 | NEWTON POLICE DEPT | SGT | 1670 | W | 8000 | 80 | TE 07630 | | 7900 | 79 | | |
| 535 | NEWTON POLICE DEPT | SGT | 1670 | W | 7875 | 79 | TE 08320 | | 7900 | 79 | | |
| 536 | NEWTON POLICE DEPT | SGT | 1670 | A | 7750 | 78 | TE 08320 | | 7864 | 79 | | |
| 537 | NEWTON POLICE DEPT | SGT | 1670 | W | 7750 | 78 | TE 08115 | | 7800 | 78 | | |
| 538 | NEWTON POLICE DEPT | SGT | 1670 | W | 7875 | 79 | TE 07420 | | 7800 | 78 | | |
| 539 | NEWTON POLICE DEPT | SGT | 1670 | W | 7500 | 75 | TE 08440 | | 7700 | 77 | | |
| 540 | NEWTON POLICE DEPT | SGT | 1670 | W | 7375 | 74 | TE 09060 | | 7700 | 77 | | |

## 2006 POLICE SERGEANT EXAM EXAM TAKERS

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | NEWTON POLICE DEPT | SGT | 1670 | W | 7375 | 74 | TE 07770 | | 7454 | 77 | | |
| 542 | NEWTON POLICE DEPT | SGT | 1670 | W | 7375 | 74 | TE 08230 | | 7500 | 75 | | |
| 543 | NEWTON POLICE DEPT | SGT | 1670 | W | 7250 | 73 | TE 07815 | | 7400 | 74 | | |
| 544 | NEWTON POLICE DEPT | SGT | 1670 | W | 7125 | 71 | TE 08530 | | 7400 | 74 | | |
| 545 | NEWTON POLICE DEPT | SGT | 1670 | W | 7125 | 71 | TE 08470 | | 7400 | 74 | | |
| 546 | NEWTON POLICE DEPT | SGT | 1670 | W | 7125 | 71 | TE 08140 | | 7328 | 73 | | |
| 547 | NEWTON POLICE DEPT | SGT | 1670 | W | 7000 | 70 | TE 08710 | | 7300 | 73 | | |
| 548 | NEWTON POLICE DEPT | SGT | 1670 | A | 5750 | 58 | TE N | | 0 | 0 | | |
| 549 | NEWTON POLICE DEPT | SGT | 1670 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 550 | NEWTON POLICE DEPT | SGT | 1670 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 551 | NEWTON POLICE DEPT | SGT | 1670 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 552 | NEWTON POLICE DEPT | SGT | 1670 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 553 | NEWTON POLICE DEPT | SGT | 1670 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 554 | NEWTON POLICE DEPT | SGT | 1670 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 555 | NEWTON POLICE DEPT | SGT | 1670 | W | 6375 | 64 | TE N | | 0 | 0 | | |
| 556 | NEWTON POLICE DEPT | SGT | 1670 | W | 6375 | 64 | TE N | | 0 | 0 | | |
| 557 | NEWTON POLICE DEPT | SGT | 1670 | W | 6375 | 64 | TE N | | 0 | 0 | | |
| 558 | NEWTON POLICE DEPT | SGT | 1670 | W | 6375 | 64 | TE N | | 0 | 0 | | |
| 559 | NEWTON POLICE DEPT | SGT | 1670 | W | 6125 | 61 | TE N | | 0 | 0 | | |
| 560 | NEWTON POLICE DEPT | SGT | 1670 | W | 5250 | 53 | TE N | | 0 | 0 | | |
| 561 | NORTH ATTLEBORO POLICE DEPT | SGT | 1732 | W | 9125 | 91 | TE 08730 | | 9000 | 90 | | |
| 562 | NORTH ATTLEBORO POLICE DEPT | SGT | 1732 | W | 8625 | 86 | TE 08290 | | 8558 | 88 | | |
| 563 | NORTH ATTLEBORO POLICE DEPT | SGT | 1732 | W | 8750 | 88 | TE 08415 | | 8700 | 87 | | |
| 564 | NORTH ATTLEBORO POLICE DEPT | SGT | 1732 | W | 8500 | 85 | TE 08305 | | 8500 | 85 | | |
| 565 | NORTH ATTLEBORO POLICE DEPT | SGT | 1732 | W | 8000 | 80 | TE 08290 | | 8100 | 81 | | |
| 566 | NORTH ATTLEBORO POLICE DEPT | SGT | 1732 | W | 7875 | 79 | TE 08350 | | 8000 | 80 | | |
| 567 | NORTH ATTLEBORO POLICE DEPT | SGT | 1732 | W | 7875 | 79 | TE 08090 | | 7900 | 79 | | |
| 568 | NORTH ATTLEBORO POLICE DEPT | SGT | 1732 | W | 7375 | 74 | TE 08760 | | 7652 | 77 | | |
| 569 | NORTH ATTLEBORO POLICE DEPT | SGT | 1732 | W | 7375 | 74 | TE 08350 | | 7600 | 76 | | |
| 570 | NORTH ATTLEBORO POLICE DEPT | SGT | 1732 | W | 7250 | 73 | TE 08160 | | 7432 | 74 | | |
| 571 | NORTH ATTLEBORO POLICE DEPT | SGT | 1732 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 572 | NORTH ATTLEBORO POLICE DEPT | SGT | 1732 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 573 | NORTH ATTLEBORO POLICE DEPT | SGT | 1732 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 574 | NORTH READING POLICE DEPT | SGT | 1772 | W | 10000 | 100 | TE 09040 | | 9800 | 98 | 11/5/2007 | PERM |
| 575 | NORTH READING POLICE DEPT | SGT | 1772 | W | 9000 | 90 | TE 09220 | | 9044 | 90 | 1/3/2008 | TEMP |
| 576 | NORTH READING POLICE DEPT | SGT | 1772 | W | 8750 | 88 | TE 08270 | | 8900 | 89 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | NORTH READING POLICE DEPT | SGT | 1772 | W | 7625 | 76 | TE 09300 | | 8000 | 80 | | |
| 578 | NORTH READING POLICE DEPT | SGT | 1772 | W | 7750 | 78 | TE 08630 | | 7900 | 79 | | |
| 579 | NORTH READING POLICE DEPT | SGT | 1772 | W | 7750 | 78 | TE 08715 | | 7900 | 79 | | |
| 580 | NORTH READING POLICE DEPT | SGT | 1772 | W | 7250 | 73 | TE 08870 | | 7800 | 78 | | |
| 581 | NORTH READING POLICE DEPT | SGT | 1772 | W | 7250 | 73 | TE 08510 | | 7500 | 75 | | |
| 582 | NORTON POLICE DEPT | SGT | 1790 | W | 8375 | 84 | TE 08900 | | 8500 | 85 | | PERM |
| 583 | NORTON POLICE DEPT | SGT | 1790 | W | 8375 | 84 | TE 08310 | | 8400 | 84 | 1/1/2008 | |
| 584 | NORTON POLICE DEPT | SGT | 1790 | W | 7625 | 76 | TE 08450 | | 7800 | 78 | | |
| 585 | NORTON POLICE DEPT | SGT | 1790 | W | 7625 | 76 | TE 08750 | | 7800 | 78 | | |
| 586 | NORTON POLICE DEPT | SGT | 1790 | W | 7500 | 75 | TE 08110 | | 7700 | 77 | | |
| 587 | NORTON POLICE DEPT | SGT | 1790 | W | 7250 | 73 | TE 07900 | | 7600 | 76 | | |
| 588 | NORTON POLICE DEPT | SGT | 1790 | W | 6250 | 63 | TE N | | 0 | 0 | | |
| 539 | NORTON POLICE DEPT | SGT | 1790 | W | 5750 | 58 | TE N | | 0 | 0 | | |
| 590 | NORWELL POLICE DEPT | SGT | 1780 | W | 8125 | 81 | TE 07765 | | 8300 | 83 | | |
| 591 | NORWELL POLICE DEPT | SGT | 1780 | W | 7625 | 76 | TE 08230 | | 8000 | 80 | | |
| 492 | NORWELL POLICE DEPT | SGT | 1780 | W | 7750 | 78 | TE 08140 | | 7828 | 78 | | |
| 593 | NORWELL POLICE DEPT | SGT | 1780 | W | 7625 | 76 | TE 08200 | | 7700 | 77 | | |
| 554 | NORWELL POLICE DEPT | SGT | 1780 | W | 7500 | 75 | TE 08140 | | 7628 | 76 | | |
| 595 | NORWELL POLICE DEPT | SGT | 1780 | W | 7250 | 73 | TE 07690 | | 7500 | 75 | | |
| 596 | NORWELL POLICE DEPT | SGT | 1780 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 597 | NORWELL POLICE DEPT | SGT | 1780 | W | 7875 | 79 | TE 09260 | | 8200 | 82 | | |
| 598 | NORWELL POLICE DEPT | SGT | 2425 | W | 7875 | 79 | TE 08230 | | 7900 | 79 | 5/7/2007 | |
| 599 | NORWOOD POLICE DEPT | SGT | 2425 | W | 7625 | 76 | TE 08660 | | 7800 | 78 | | |
| 600 | NORWOOD POLICE DEPT | SGT | 2425 | W | 7500 | 75 | TE 07300 | | 7700 | 77 | | |
| 601 | NORWOOD POLICE DEPT | SGT | 2425 | W | 7250 | 73 | TE 08750 | | 7600 | 76 | | PERM |
| 602 | NORWOOD POLICE DEPT | SGT | 2425 | W | 7000 | 70 | TE 07000 | | 7200 | 72 | | |
| 603 | NORWOOD POLICE DEPT | SGT | 2425 | W | 6750 | 68 | TE N | | 7200 | 72 | | |
| 604 | NORWOOD POLICE DEPT | SGT | 2425 | W | 5375 | 54 | TE N | | 0 | 0 | | |
| 606 | ORANGE POLICE DEPARTMENT | SGT | 7265 | W | 6125 | 61 | TE N | | 0 | 0 | | |
| 607 | OXFORD POLICE DEPT | SGT | 1781 | W | 8000 | 80 | TE 08200 | | 8000 | 80 | | |
| 608 | OXFORD POLICE DEPT | SGT | 1781 | W | 7750 | 78 | TE 07760 | | 7800 | 78 | | |
| 609 | OXFORD POLICE DEPT | SGT | 1781 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 610 | OXFORD POLICE DEPT | SGT | 1781 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 611 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 6625 | 66 | TE 08650 | | 8500 | 85 | | |
| 612 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 8500 | 85 | TE 07890 | | 8400 | 84 | | |

HRD

# 2006 POLICE SERGEANT EXAM EXAM TAKERS

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 613 | PEABODY POLICE DEPARTMENT | SGT | 1787 | B | 7875 | 79 | TE 09140 | | 8300 | 83 | | |
| 614 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 7875 | 79 | TE 08870 | | 8100 | 81 | | |
| 615 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 7625 | 76 | TE 09010 | | 7900 | 79 | | |
| 616 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 7625 | 76 | TE 08335 | | 7800 | 78 | | |
| 617 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 7375 | 74 | TE 08195 | | 7539 | 77 | | |
| 618 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 7125 | 71 | TE 08440 | | 7600 | 76 | | |
| 619 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 7250 | 73 | TE 08595 | | 7500 | 75 | | |
| 620 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 7000 | 70 | TE 09080 | | 7400 | 74 | | |
| 621 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 7000 | 70 | TE 08350 | | 7300 | 73 | | |
| 622 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 7000 | 70 | TE 07630 | | 7100 | 71 | | |
| 623 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 624 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 625 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 626 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 6000 | 60 | TE N | | 0 | 0 | | |
| 627 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 5875 | 59 | TE N | | 0 | 0 | | |
| 628 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 5125 | 51 | TE N | | 0 | 0 | | |
| 629 | PEABODY POLICE DEPARTMENT | SGT | 1787 | W | 4875 | 49 | TE N | | 0 | 0 | | |
| 630 | PLAINVILLE POLICE DEPARTMENT | SGT | 2391 | W | 8625 | 86 | TE 08260 | | 8600 | 86 | 7/22/2007 | PERM |
| 631 | PLAINVILLE POLICE DEPARTMENT | SGT | 2391 | H | 7875 | 79 | TE 08260 | | 8000 | 80 | | |
| 632 | PLAINVILLE POLICE DEPARTMENT | SGT | 2391 | W | 7000 | 70 | TE 07780 | | 7200 | 72 | | |
| 633 | PLAINVILLE POLICE DEPARTMENT | SGT | 2391 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 634 | READING POLICE DEPT | SGT | 1819 | W | 9125 | 91 | TE 09040 | | 9100 | 91 | 7/1/2007 | PERM |
| 635 | READING POLICE DEPT | SGT | 1819 | W | 8750 | 88 | TE 08877 | | 8800 | 88 | 2/17/2007 | PERM |
| 636 | READING POLICE DEPT | SGT | 1819 | W | 8750 | 88 | TE 09050 | | 8800 | 88 | | |
| 637 | READING POLICE DEPT | SGT | 1819 | W | 8000 | 80 | TE 08340 | | 8100 | 81 | | |
| 638 | READING POLICE DEPT | SGT | 1819 | W | 7750 | 78 | TE 08390 | | 8100 | 81 | | |
| 639 | READING POLICE DEPT | SGT | 1819 | W | 7625 | 76 | TE 08840 | | 7900 | 79 | | |
| 640 | READING POLICE DEPT | SGT | 1819 | W | 7500 | 75 | TE 08460 | | 7700 | 77 | | |
| 641 | READING POLICE DEPT | SGT | 1819 | w | 7125 | 71 | TE 08520 | | 7400 | 74 | | |
| 642 | READING POLICE DEPT | SGT | 1819 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 643 | REVERE POLICE DEPT | SGT | 1858 | W | 8000 | 80 | TE 08330 | | 8300 | 83 | | |
| 644 | REVERE POLICE DEPT | SGT | 1858 | W | 8125 | 81 | TE 08710 | | 8200 | 82 | | |
| 645 | REVERE POLICE DEPT | SGT | 1858 | W | 8000 | 80 | TE 08570 | | 8114 | 81 | | |
| 646 | REVERE POLICE DEPT | SGT | 1858 | W | 7625 | 76 | TE 08570 | | 7814 | 80 | | |
| 647 | REVERE POLICE DEPT | SGT | 1858 | W | 7625 | 76 | TE 08230 | | 7700 | 77 | | |
| 648 | REVERE POLICE DEPT | SGT | 1858 | H | 7250 | 73 | TE 07870 | | 7374 | 76 | | |

HRD

**2006 POLICE SERGEANT EXAM**
**EXAM TAKERS**

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 649 | REVERE POLICE DEPT | SGT | 1858 | W | 7500 | 75 | TE 07780 | | 7600 | 76 | | |
| 650 | REVERE POLICE DEPT | SGT | 1858 | W | 7375 | 74 | TE 07540 | | 7600 | 76 | | |
| 651 | REVERE POLICE DEPT | SGT | 1858 | W | 7125 | 71 | TE 08770 | | 7500 | 75 | | |
| 652 | REVERE POLICE DEPT | SGT | 1858 | W | 7000 | 70 | TE 08570 | | 7500 | 75 | | |
| 653 | REVERE POLICE DEPT | SGT | 1858 | W | 7250 | 73 | TE 07300 | | 7300 | 73 | | |
| 654 | REVERE POLICE DEPT | SGT | 1858 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 655 | REVERE POLICE DEPT | SGT | 1858 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 656 | REVERE POLICE DEPT | SGT | 1858 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 657 | REVERE POLICE DEPT | SGT | 1858 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 658 | REVERE POLICE DEPT | SGT | 1858 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 659 | REVERE POLICE DEPT | SGT | 1858 | W | 6250 | 63 | TE N | | 0 | 0 | | |
| 660 | REVERE POLICE DEPT | SGT | 1858 | W | 5750 | 58 | TE N | | 0 | 0 | | |
| 661 | REVERE POLICE DEPT | SGT | 1858 | W | 5375 | 54 | TE N | | 0 | 0 | | |
| 662 | ROCKPORT POLICE DEPT | SGT | 1933 | W | 8500 | 85 | TE 07800 | | 8600 | 86 | | |
| 663 | ROCKPORT POLICE DEPT | SGT | 1933 | W | 7375 | 74 | TE 07930 | | 7500 | 75 | 4/10/2007 | PERM |
| 664 | ROCKPORT POLICE DEPT | SGT | 1933 | W | 7000 | 70 | TE 08760 | | 7400 | 74 | | |
| 665 | ROCKPORT POLICE DEPT | SGT | 1933 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 666 | ROCKPORT POLICE DEPT | SGT | 1933 | W | 6125 | 61 | TE N | | 0 | 0 | | |
| 667 | SANDWICH POLICE DEPT | SGT | 1970 | W | 7750 | 78 | TE 07970 | | 8000 | 80 | | |
| 668 | SANDWICH POLICE DEPT | SGT | 1970 | W | 7750 | 78 | TE 08270 | | 8000 | 80 | | |
| 669 | SANDWICH POLICE DEPT | SGT | 1970 | W | 7375 | 74 | TE 07930 | | 7854 | 79 | 5/7/2007 | PERM |
| 670 | SANDWICH POLICE DEPT | SGT | 1970 | W | 7000 | 70 | TE 08000 | | 7500 | 75 | | |
| 671 | SANDWICH POLICE DEPT | SGT | 1970 | W | 6250 | 63 | TE 07730 | | 7100 | 71 | | |
| 672 | SCITUATE POLICE DEPT | SGT | 2010 | W | 8000 | 80 | TE 07750 | | 8200 | 82 | | |
| 673 | SCITUATE POLICE DEPT | SGT | 2010 | W | 8250 | 83 | TE 07380 | | 8076 | 81 | | |
| 674 | SCITUATE POLICE DEPT | SGT | 2010 | W | 7875 | 79 | TE 09080 | | 8100 | 81 | | |
| 675 | SCITUATE POLICE DEPT | SGT | 2010 | W | 8000 | 80 | TE 08020 | | 8000 | 80 | | |
| 676 | SCITUATE POLICE DEPT | SGT | 2010 | W | 7500 | 75 | TE 08140 | | 7600 | 76 | | |
| 677 | SCITUATE POLICE DEPT | SGT | 2010 | W | 7125 | 71 | TE 07000 | | 7100 | 71 | | |
| 678 | SCITUATE POLICE DEPT | SGT | 2010 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 679 | SCITUATE POLICE DEPT | SGT | 2010 | W | 6125 | 61 | TE N | | 0 | 0 | | |
| 680 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 8750 | 88 | TE 08755 | | 8800 | 88 | | |
| 681 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 8750 | 88 | TE 08490 | | 8700 | 87 | | |
| 682 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 8375 | 84 | TE 09140 | | 8700 | 87 | 10/11/2007 | |
| 683 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 8625 | 86 | TE 08685 | | 8637 | 86 | 10/11/2007 | PERM |
| 684 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 8500 | 85 | TE 08840 | | 8600 | 86 | | |

HRD 1336

# 2006 POLICE SERGEANT EXAM
## EXAM TAKERS

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 685 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 8375 | 84 | TE 09150 | | 8500 | 85 | | |
| 686 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 8400 | 84 | TE 08755 | | 8400 | 84 | | |
| 687 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 8250 | 83 | TE 09120 | | 8424 | 84 | | |
| 688 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 8250 | 83 | TE 08760 | | 8400 | 84 | | |
| 689 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 8000 | 80 | TE 09060 | | 8300 | 83 | | |
| 690 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 8125 | 81 | TE 09015 | | 8300 | 83 | | |
| 691 | SOMERVILLE POLICE DEPT | SGT | 7279 | B | 8125 | 81 | TE 08755 | | 8300 | 83 | | |
| 692 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 8125 | 81 | TE 08610 | | 8222 | 82 | | |
| 693 | SOMERVILLE POLICE DEPT | SGT | 7279 | I | 8125 | 81 | TE 08590 | | 8300 | 83 | | |
| 694 | SOMERVILLE POLICE DEPT | SGT | 7279 | | 7875 | 79 | TE 08770 | | 8000 | 80 | | |
| 695 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 7500 | 75 | TE 07905 | | 8000 | 80 | | |
| 696 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 7900 | 79 | TE 08770 | | 8000 | 80 | | |
| 697 | SOMERVILLE POLICE DEPT | SGT | 7279 | A | 7625 | 76 | TE 08870 | | 7900 | 79 | | |
| 698 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 7625 | 76 | TE 08560 | | 7800 | 78 | | |
| 699 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 7625 | 76 | TE 08455 | | 7800 | 78 | | |
| 700 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 7250 | 73 | TE 08410 | | 7700 | 77 | | |
| 701 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 7125 | 71 | TE 08410 | | 7700 | 77 | | |
| 702 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 7125 | 71 | TE 08290 | | 7700 | 77 | | |
| 703 | SOMERVILLE POLICE DEPT | SGT | 7279 | B | 7250 | 73 | TE 08240 | | 7500 | 75 | | |
| 704 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 7250 | 73 | TE 08170 | | 7400 | 74 | | |
| 705 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 7125 | 71 | TE 08170 | | 7348 | 75 | | |
| 706 | SOMERVILLE POLICE DEPT | SGT | 7279 | B | 6375 | 64 | TE 07310 | | 7162 | 74 | | |
| 707 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 6250 | 63 | TE N | | 0 | 0 | | |
| 708 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 7000 | 70 | TE N | | 0 | 0 | | |
| 709 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 710 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 711 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 712 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 713 | SOMERVILLE POLICE DEPT | SGT | 7279 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 714 | SUDBURY POLICE DEPT | SGT | 2116 | W | 8375 | 84 | TE 08395 | | 8400 | 84 | 11/1/2007 | PERM |
| 715 | SUDBURY POLICE DEPT | SGT | 2116 | W | 7250 | 73 | TE 07395 | | 7279 | 75 | | |
| 716 | SUDBURY POLICE DEPT | SGT | 2116 | W | 7125 | 71 | TE 07815 | | 7300 | 73 | | |
| 717 | SUDBURY POLICE DEPT | SGT | 2116 | W | 7125 | 71 | TE 07820 | | 7300 | 73 | | |
| 718 | SUDBURY POLICE DEPT | SGT | 7628 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 719 | SUDBURY POLICE DEPT | SGT | 7628 | H | 6500 | 65 | TE 08777 | | 8355 | 86 | | |
| 720 | TAUNTON POLICE DEPT | SGT | 7628 | W | 8125 | 81 | TE 08690 | | 8238 | 84 | 12/4/2007 | PERM |

# 2006 POLICE SERGEANT EXAM
## EXAM TAKERS

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | TAUNTON POLICE DEPT | SGT | 7628 | W | 8125 | 81 | TE 08650 | | 8200 | 82 | | |
| 722 | TAUNTON POLICE DEPT | SGT | 7628 | W | 7750 | 78 | TE 08590 | | 7900 | 79 | | |
| 723 | TAUNTON POLICE DEPT | SGT | 7628 | W | 7750 | 78 | TE 08590 | | | | | |
| 724 | TAUNTON POLICE DEPT | SGT | 7628 | W | 7625 | 76 | TE 08650 | | 7800 | 78 | | |
| 725 | TAUNTON POLICE DEPT | SGT | 7628 | W | 7750 | 78 | TE 07740 | | 7818 | 78 | | |
| 726 | TAUNTON POLICE DEPT | SGT | 7628 | W | 7625 | 76 | TE 08230 | | 7700 | 77 | | |
| 727 | TAUNTON POLICE DEPT | SGT | 7628 | W | 7500 | 75 | TE 07540 | | 7508 | 77 | | |
| 728 | TAUNTON POLICE DEPT | SGT | 7628 | W | 7375 | 74 | TE 08660 | | 7600 | 76 | | |
| 729 | TAUNTON POLICE DEPT | SGT | 7628 | W | 7250 | 73 | TE 08830 | | 7600 | 76 | | |
| 730 | TAUNTON POLICE DEPT | SGT | 7628 | W | 7125 | 71 | TE 08540 | | 7600 | 76 | | |
| 731 | TAUNTON POLICE DEPT | SGT | 7628 | W | 7125 | 71 | TE 08660 | | 7400 | 74 | | |
| 732 | TAUNTON POLICE DEPT | SGT | 7628 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 733 | TAUNTON POLICE DEPT | SGT | 7628 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 734 | TAUNTON POLICE DEPT | SGT | 7628 | W | 6375 | 64 | TE N | | 0 | 0 | | |
| 735 | TAUNTON POLICE DEPT | SGT | 7628 | W | 6250 | 63 | TE N | | 0 | 0 | | |
| 736 | TAUNTON POLICE DEPT | SGT | 7628 | W | 6125 | 61 | TE N | | 0 | 0 | | |
| 737 | TAUNTON POLICE DEPT | SGT | 7628 | W | 6000 | 60 | TE N | | 0 | 0 | | |
| 738 | TAUNTON POLICE DEPT | SGT | 7628 | W | 6000 | 60 | TE N | | 0 | 0 | | |
| 739 | TAUNTON POLICE DEPT | SGT | 7628 | W | 5875 | 59 | TE N | | 0 | 0 | | |
| 740 | TAUNTON POLICE DEPT | SGT | 7628 | W | 5750 | 58 | TE N | | 0 | 0 | | |
| 741 | UXBRIDGE POLICE DEPT | SGT | 2354 | W | 7625 | 76 | TE 07670 | | 7600 | 76 | | |
| 742 | UXBRIDGE POLICE DEPT | SGT | 2354 | W | 7250 | 73 | TE 08255 | | 7500 | 75 | | |
| 743 | UXBRIDGE POLICE DEPT | SGT | 2364 | W | 6125 | 61 | TE N | | 0 | 0 | | |
| 744 | WALPOLE POLICE DEPT | SGT | 2122 | W | 8500 | 85 | TE 08430 | | 8500 | 85 | | |
| 745 | WALPOLE POLICE DEPT | SGT | 2122 | H | 8125 | 81 | TE 08920 | | 8300 | 83 | 7/24/2007 | |
| 746 | WALPOLE POLICE DEPT | SGT | 2122 | W | 8000 | 80 | TE 08495 | | 8300 | 83 | PERM | |
| 747 | WALPOLE POLICE DEPT | SGT | 2122 | W | 8000 | 80 | TE 08430 | | 8100 | 81 | | |
| 748 | WALPOLE POLICE DEPT | SGT | 2122 | W | 7875 | 79 | TE 08032 | | 7990 | 80 | | |
| 749 | WALPOLE POLICE DEPT | SGT | 2122 | W | 7500 | 75 | TE 08560 | | 7600 | 76 | | |
| 750 | WALPOLE POLICE DEPT | SGT | 2122 | W | 7125 | 71 | TE 08560 | | 7412 | 74 | | |
| 751 | WALPOLE POLICE DEPT | SGT | 2122 | W | 6125 | 61 | TE N | | 0 | 0 | | |
| 752 | WALPOLE POLICE DEPT | SGT | 2122 | W | 6000 | 60 | TE N | | 0 | 0 | | |
| 753 | WARE POLICE DEPT | SGT | 2137 | W | 7750 | 78 | TE 08300 | | 7860 | 79 | | |
| 754 | WARE POLICE DEPT | SGT | 2137 | W | 7750 | 78 | TE 07940 | | 7788 | 78 | | |
| 755 | WARE POLICE DEPT | SGT | 2137 | W | 7125 | 71 | TE 08410 | | 7400 | 74 | | |
| 756 | WARE POLICE DEPT | SGT | 2137 | W | 6875 | 69 | TE N | | 0 | 0 | | |

# 2006 POLICE SERGEANT EXAM
## EXAM TAKERS

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | WARE POLICE DEPT | SGT | 2137 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 758 | WAYLAND POLICE DEPT | SGT | 2150 | W | 8250 | 83 | TE 08585 | | 8300 | 83 | 12/17/2007 | PERM |
| 759 | WAYLAND POLICE DEPT | SGT | 2150 | W | 7625 | 76 | TE 08610 | | 7800 | 78 | | |
| 760 | WAYLAND POLICE DEPT | SGT | 2150 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 761 | WAYLAND POLICE DEPT | SGT | 2150 | w | 6125 | 61 | TE N2 | | 0 | 0 | | |
| 762 | WAYLAND POLICE DEPT | SGT | 2150 | W | 6125 | 61 | TE N | | 0 | 0 | | |
| 763 | WEBSTER POLICE DEPT | SGT | 2365 | W | 8375 | 84 | TE 08230 | | 8346 | 85 | | |
| 764 | WEBSTER POLICE DEPT | SGT | 2365 | W | 7750 | 78 | TE 08670 | | 7900 | 79 | | |
| 765 | WEBSTER POLICE DEPT | SGT | 2365 | W | 7375 | 74 | TE 07510 | | 7600 | 76 | | |
| 766 | WEBSTER POLICE DEPT | SGT | 2365 | W | 7500 | 75 | TE 07300 | | 7460 | 75 | | |
| 767 | WEBSTER POLICE DEPT | SGT | 2365 | W | 7375 | 71 | TE 08440 | | 7400 | 74 | | |
| 768 | WEBSTER POLICE DEPT | SGT | 2365 | W | 7125 | 71 | TE 07690 | | 7300 | 73 | | |
| 769 | WEBSTER POLICE DEPT | SGT | 2365 | W | 7125 | 71 | TE 07900 | | 7300 | 73 | | |
| 770 | WEBSTER POLICE DEPT | SGT | 2365 | W | 7000 | 70 | TE 08470 | | 7300 | 73 | | |
| 771 | WEBSTER POLICE DEPT | SGT | 2365 | W | 7000 | 70 | TE 08140 | | 7200 | 72 | | |
| 772 | WESTFORD POLICE DEPT | SGT | 2365 | W | 7000 | 70 | TE 07000 | | 7000 | 70 | 4/22/2007 | |
| 773 | WESTFORD POLICE DEPT | SGT | 2158 | W | 8375 | 84 | TE 09080 | | 8500 | 85 | 7/12/2007 | |
| 774 | WESTFORD POLICE DEPT | SGT | 2158 | W | 8500 | 85 | TE 08230 | | 8400 | 84 | 7/12/2007 | |
| 775 | WESTFORD POLICE DEPT | SGT | 2158 | W | 8125 | 81 | TE 08020 | | 8100 | 81 | 1/1/2008 | |
| 776 | WESTFORD POLICE DEPT | SGT | 2158 | W | 7625 | 76 | TE 07690 | | 7600 | 76 | 1/1/2008 | PERM |
| 777 | WESTFORD POLICE DEPT | SGT | 2158 | W | 7125 | 71 | TE 08020 | | 7600 | 76 | 1/12/2008 | PERM |
| 778 | WESTFORD POLICE DEPT | SGT | 2158 | W | 7125 | 71 | TE 07420 | | 7300 | 73 | | |
| 779 | WESTFORD POLICE DEPT | SGT | 2158 | W | 6750 | 68 | TE N | | 7200 | 72 | | |
| 780 | WESTFORD POLICE DEPT | SGT | 2158 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 781 | WHITMAN POLICE DEPT | SGT | 2158 | W | 7750 | 78 | TE 07330 | | 7700 | 77 | 12/18/2007 | PERM |
| 782 | WHITMAN POLICE DEPT | SGT | 7928 | W | 7375 | 74 | TE 08300 | | 7600 | 76 | | |
| 783 | WHITMAN POLICE DEPT | SGT | 7928 | W | 7375 | 74 | TE 08200 | | 7500 | 75 | | |
| 784 | WHITMAN POLICE DEPT | SGT | 7928 | W | 7125 | 71 | TE 08000 | | 7500 | 75 | | |
| 785 | WHITMAN POLICE DEPT | SGT | 7928 | B | 7125 | 71 | TE 08230 | | 7500 | 75 | | |
| 786 | WHITMAN POLICE DEPT | SGT | 7928 | W | 7125 | 71 | TE 07600 | | 7220 | 72 | | |
| 787 | WHITMAN POLICE DEPT | SGT | 7928 | W | 7000 | 70 | TE 07900 | | 7200 | 72 | | |
| 788 | WHITMAN POLICE DEPT | SGT | 7928 | B | 6250 | 63 | TE N | | 0 | 0 | | |
| 789 | WHITMAN POLICE DEPT | SGT | 7928 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 790 | WHITMAN POLICE DEPT | SGT | 7928 | W | 6000 | 60 | TE N | | 0 | 0 | | |
| 791 | WHITMAN POLICE DEPT | SGT | 7928 | W | 5250 | 53 | TE N | | 0 | 0 | | |
| 792 | WINCHESTER POLICE DEPT | SGT | 2178 | W | 8625 | 86 | TE 08430 | | 8600 | 86 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | WINCHESTER POLICE DEPT | SGT | 2178 | W | 8375 | 84 | TE 08970 | | 8500 | 85 | | |
| 794 | WINCHESTER POLICE DEPT | SGT | 2178 | W | 8000 | 80 | TE 08400 | | 8100 | 81 | | |
| 795 | WINCHESTER POLICE DEPT | SGT | 2178 | W | 7875 | 79 | TE 09240 | | 8100 | 81 | | |
| 796 | WINCHESTER POLICE DEPT | SGT | 2178 | W | 7750 | 78 | TE 08690 | | 7900 | 79 | | |
| 797 | WINCHESTER POLICE DEPT | SGT | 2178 | W | 7375 | 74 | TE 08180 | | 7536 | 75 | | |
| 798 | WINCHESTER POLICE DEPT | SGT | 2178 | W | 7000 | 70 | TE N | | 0 | 0 | | |
| 799 | WINCHESTER POLICE DEPT | SGT | 2178 | W | 6250 | 63 | TE N | | 0 | 0 | | |
| 800 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8750 | 88 | TE 08820 | | 9000 | 90 | 5/13/2007 | |
| 801 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8875 | 89 | TE 08570 | | 8800 | 88 | 9/9/2007 | PERM |
| 802 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8375 | 84 | TE 08940 | | 8700 | 87 | | |
| 803 | WORCESTER POLICE DEPT | SGT | 2322 | B | 8500 | 85 | TE 08770 | | 8600 | 86 | | |
| 804 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8500 | 85 | TE 08770 | | 8600 | 86 | | |
| 805 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8500 | 85 | TE 08870 | | 8600 | 86 | | |
| 806 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8375 | 84 | TE 09260 | | 8600 | 86 | | |
| 807 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8375 | 84 | TE 08485 | | 8397 | 86 | | |
| 808 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8250 | 83 | TE 08870 | | 8600 | 86 | | |
| 809 | WORCESTER POLICE DEPT | SGT | 2322 | H | 8500 | 85 | TE 08730 | | 8500 | 85 | | |
| 810 | WORCESTER POLICE DEPT | SGT | 2322 | H | 8375 | 84 | TE 08670 | | 8500 | 85 | | |
| 811 | WORCESTER POLICE DEPT | SGT | 2322 | B | 7875 | 79 | TE 09060 | | 8112 | 83 | | |
| 812 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8125 | 81 | TE 08960 | | 8112 | 83 | | |
| 813 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8125 | 81 | TE 08860 | | 8300 | 83 | | |
| 814 | WORCESTER POLICE DEPT | SGT | 2322 | B | 8000 | 80 | TE 08830 | | 8300 | 83 | | |
| 815 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8125 | 81 | TE 08910 | | 8182 | 82 | | |
| 816 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8250 | 83 | TE 07812 | | 8200 | 82 | | |
| 817 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8125 | 81 | TE 08530 | | 8200 | 82 | | |
| 818 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8000 | 80 | TE 08870 | | 8200 | 82 | | |
| 819 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8000 | 80 | TE 08050 | | 8174 | 82 | | |
| 820 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7750 | 78 | TE 08840 | | 8200 | 82 | | |
| 821 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8000 | 80 | TE 08570 | | 8200 | 82 | | |
| 822 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7875 | 79 | TE 08830 | | 8100 | 81 | | |
| 823 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7875 | 79 | TE 08830 | | 8100 | 81 | | |
| 824 | WORCESTER POLICE DEPT | SGT | 2322 | H | 8000 | 80 | TE 07910 | | 8000 | 80 | | |
| 825 | WORCESTER POLICE DEPT | SGT | 2322 | W | 8000 | 80 | TE 08200 | | 8000 | 80 | | |
| 826 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7875 | 79 | TE 08470 | | 7994 | 80 | | |
| 827 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7875 | 79 | TE 08530 | | 8006 | 80 | | |
| 828 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7750 | 78 | TE 09040 | | 8000 | 80 | | |

## 2006 POLICE SERGEANT EXAM EXAM TAKERS

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 829 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7875 | 79 | TE 07870 | | 7900 | 79 | | |
| 830 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7750 | 78 | TE 08740 | | 7900 | 79 | | |
| 831 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7750 | 78 | TE 08270 | | 7900 | 79 | | |
| 832 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7750 | 78 | TE 08352 | | 7900 | 79 | | |
| 833 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7625 | 76 | TE 09080 | | 7916 | 79 | | |
| 834 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7625 | 76 | TE 08460 | | 7800 | 78 | | |
| 835 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7625 | 76 | TE 08530 | | 7806 | 78 | | |
| 836 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7625 | 76 | TE 08200 | | 7740 | 77 | | |
| 837 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7250 | 73 | TE 08350 | | 7700 | 77 | | |
| 838 | WORCESTER POLICE DEPT | SGT | 2322 | B | 7375 | 74 | TE 08230 | | 7700 | 77 | | |
| 839 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7125 | 71 | TE 08770 | | 7546 | 75 | | |
| 840 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7125 | 71 | TE 08800 | | 7500 | 75 | | |
| 841 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7000 | 70 | TE 08800 | | 7460 | 75 | | |
| 842 | WORCESTER POLICE DEPT | SGT | 2322 | A | 7250 | 73 | TE 08530 | | 7500 | 75 | | |
| 843 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7000 | 70 | TE 08160 | | 7432 | 74 | | |
| 844 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7000 | 70 | TE 08830 | | 7400 | 74 | | |
| 845 | WORCESTER POLICE DEPT | SGT | 2322 | B | 7000 | 70 | TE 08800 | | 7400 | 74 | | |
| 846 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7000 | 70 | TE 08650 | | 7300 | 73 | | |
| 847 | WORCESTER POLICE DEPT | SGT | 2322 | W | 7000 | 70 | TE 08340 | | 7300 | 73 | | |
| 848 | WORCESTER POLICE DEPT | SGT | 2322 | A | 4625 | 46 | TE N2 | | 0 | 0 | | |
| 849 | WORCESTER POLICE DEPT | SGT | 2322 | B | 6875 | 69 | TE N | | 0 | 0 | | |
| 850 | WORCESTER POLICE DEPT | SGT | 2322 | H | 5000 | 50 | TE N | | 0 | 0 | | |
| 851 | WORCESTER POLICE DEPT | SGT | 2322 | H | 5500 | 55 | TE N | | 0 | 0 | | |
| 852 | WORCESTER POLICE DEPT | SGT | 2322 | W | 6875 | 69 | TE N | | 0 | 0 | | |
| 853 | WORCESTER POLICE DEPT | SGT | 2322 | W | 6750 | 68 | TE N | | 0 | 0 | | |
| 854 | WORCESTER POLICE DEPT | SGT | 2322 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 855 | WORCESTER POLICE DEPT | SGT | 2322 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 856 | WORCESTER POLICE DEPT | SGT | 2322 | W | 6625 | 66 | TE N | | 0 | 0 | | |
| 857 | WORCESTER POLICE DEPT | SGT | 2322 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 858 | WORCESTER POLICE DEPT | SGT | 2322 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 859 | WORCESTER POLICE DEPT | SGT | 2322 | W | 6500 | 65 | TE N | | 0 | 0 | | |
| 860 | WORCESTER POLICE DEPT | SGT | 2322 | W | 6375 | 64 | TE N | | 0 | 0 | | |
| 861 | WORCESTER POLICE DEPT | SGT | 2322 | W | 6250 | 63 | TE N | | 0 | 0 | | |
| 862 | WORCESTER POLICE DEPT | SGT | 2322 | W | 5000 | 50 | TE N | | 0 | 0 | | |

HRD