# EXHIBIT B




Return to Applicant Main Menu Logout

POLICE SERGEANT
Active Standing List

List Established
02/13/2006

| Applicant Information | |
|---|---|
| Name | MILLER,BRIAN E |
| Address | 37 FENDALE AVE |
| City, State | DORCHESTER, MA |
| Date of Birth | 06/28/1971 |
| Gender | Male |

Tip! Your Name is highlighted in the list below. To find it, click on the Toolbar then Find on this page and enter your name in the " Or short key "Ctrl+F"

| Rank | Applicant | Preference Status |
|---|---|---|
| 1 | TARANTINO,JAMES R | VETERAN |
| 2 | MCCARTHY,JOEL C | VETERAN |
| 3 | BRENNAN,THOMAS | VETERAN |
| 3 | CONNOLLY,CHRISTOPH E | NON VETERAN |
| 3 | WALSH,CHRISTOPH T | VETERAN |
| 6 | CUNNIFF,CHRISTOPH J | NON VETERAN |
| 6 | FLAHERTY,SEAN P | VETERAN |
| 6 | HEGARTY,MICHAEL J | NON VETERAN |
| 6 | RYAN,GARY J | NON VETERAN |
| 6 | TRACEY,DANIEL J | VETERAN |
| 11 | CENTREMONT,THOMAS M | NON VETERAN |
| 11 | MILLER,BRIAN E | NON VETERAN |
| 11 | RIVA,MARYANN | NON VETERAN |
| 11 | SWEENEY,STEVEN M | NON VETERAN |
| 15 | DONARUMA,ROBERT J | NON VETERAN |
| 15 | DUFF,DANIEL P | NON VETERAN |
| 15 | MORGAN,PHILIP F | NON VETERAN |
| 15 | SOLARI,HUGH R | NON VETERAN |
| 15 | WILBANKS,SEAN M | D VETERAN |
| 15 | WILLIAMS,FRED R | NON VETERAN |
| 21 | EARLEY,JOHN | NON VETERAN |
| 21 | EDDINGS,MARCUS C | NON VETERAN |
| 21 | FOLEY,THOMAS J | NON VETERAN |
| 21 | LEWIS,RICHARD G | VETERAN |

| | | |
|---|---|---|
| 21 | MCCARTHY,MICHAEL P | NON VETERAN |
| 21 | O'NEILL,MARYANN | VETERAN |
| 21 | SMIDDY,MARTIN G | NON VETERAN |
| 21 | SOUSA,KENNETH A | NON VETERAN |
| 21 | ZELVIS,PAUL J | NON VETERAN |
| 30 | BLAKE,JAMES M | VETERAN |
| 30 | BUCKLEY,JAMES H | VETERAN |
| 30 | CARINO,GEORGE F | NON VETERAN |
| 30 | COTTER,WINIFRED N | NON VETERAN |
| 30 | DAHILL,RICHARD J | NON VETERAN |
| 30 | FAGAN,CECILIA M | NON VETERAN |
| 30 | FARRELL,BRIAN T | NON VETERAN |
| 30 | GALLARELLI,JOSEPH | NON VETERAN |
| 30 | HANSON,MICHAEL C | VETERAN |
| 30 | KEENAN,DONALD F | NON VETERAN |
| 30 | KRAUSE,ERIC G | NON VETERAN |
| 30 | MACCALLUM,JEFFREY S | NON VETERAN |
| 30 | MAGUIRE,JOSEPH M | NON VETERAN |
| 30 | MAHONEY,PAUL S | NON VETERAN |
| 30 | MOORE,JAMES | NON VETERAN |
| 30 | PROVENZANO,GINO A | NON VETERAN |
| 30 | SCALES,LATEISHA R | NON VETERAN |
| 30 | SULLIVAN,MARC | NON VETERAN |
| 30 | TAXTER,LUCAS E | NON VETERAN |
| 30 | TONER,WILLIAM R | NON VETERAN |
| 50 | ASSAD,MARK L | NON VETERAN |
| 50 | AYALALEONG,NORMA I | NON VETERAN |
| 50 | BESOLD,PAMELA L | NON VETERAN |
| 50 | BLANDOIR.,CARL | NON VETERAN |
| 50 | BURNS,SHAWN M | D VETERAN |
| 50 | CARROLL,JEANNE L | NON VETERAN |
| 50 | CLARKE,WAYNE G | NON VETERAN |
| 50 | DEVANE,MICHAEL F | VETERAN |
| 50 | DOHERTY,SEAN M | VETERAN |
| 50 | DOOGAN,WILLIAM E | NON VETERAN |
| 50 | DOYLE,JAMES M | VETERAN |
| 50 | ELWOOD,JOHN | VETERAN |
| 50 | FREIRE,MARK S | NON VETERAN |
| 50 | GAINES,KENNETH | NON VETERAN |
| 50 | GALVIN,JAMES L | VETERAN |
| 50 | HOLMES,LISA R | NON VETERAN |
| 50 | HUMPHREYS,DANIEL M | VETERAN |
| 50 | LOZANO,JOSE L | NON VETERAN |
| 50 | MCGOLDRICK,KEVIN P | D VETERAN |

| | | |
|---|---|---|
| 50 | MCMAHON,EDWARD F | VETERAN |
| 50 | SHEESLEY,MONICA L | NON VETERAN |
| 50 | SILTA,SAMIL T | NON VETERAN |
| 50 | THOMPSON,JAMES M | D VETERAN |
| 50 | TURNER,KENNETH,S | VETERAN |
| 74 | BLACK,BRIAN C | NON VETERAN |
| 74 | DORIS,KATHLEEN P | NON VETERAN |
| 74 | EDGHILL,SUSAN R | NON VETERAN |
| 74 | FOLEY,GEORGE P | D VETERAN |
| 74 | FOLEY,JAMES M | VETERAN |
| 74 | GALLAGHER,WILLIAM J | NON VETERAN |
| 74 | GRIFFITHS,FRANCIS M | VETERAN |
| 74 | HARRIS,DENNIS P | VETERAN |
| 74 | HOLBROOK,LUKE B | NON VETERAN |
| 74 | JORDAN,RICHARD P | NON VETERAN |
| 74 | KNECHT,WILLIAM G | NON VETERAN |
| 74 | LEAHY,THOMAS P | NON VETERAN |
| 74 | LONG,DANIEL A | NON VETERAN |
| 74 | MACDOANDL,DANIEL F | NON VETERAN |
| 74 | MARANDO,SHAWN P | D VETERAN |
| 74 | MARTIN,JAMES R | NON VETERAN |
| 74 | MCCARTHY,SEAN D | NON VETERAN |
| 74 | MCLAUGHLIN,PAUL C | NON VETERAN |
| 74 | NORTON,PETER O | NON VETERAN |
| 74 | ROMANO,STEPHEN P | NON VETERAN |
| 74 | YOUNG,JOSEPH M | NON VETERAN |
| 95 | BENTON,JEREMIAH | NON VETERAN |
| 95 | BOYLE,CHRISTOPH R | NON VETERAN |
| 95 | CALLAHAN,JOHN F | NON VETERAN |
| 95 | CARR,ROBERT P | VETERAN |
| 95 | COYNE,MICHAEL | NON VETERAN |
| 95 | CRONIN,JOHN F | NON VETERAN |
| 95 | DOUGHERTY,JOHN D | NON VETERAN |
| 95 | FARRELL,JOHN L | NON VETERAN |
| 95 | LOMUSCIO,JOSEPH | VETERAN |
| 95 | MAHONEY,BRIAN C | NON VETERAN |
| 95 | MCCARTHY,JOHN T | VETERAN |
| 95 | MCLAUGHLIN,FRANCIS X | NON VETERAN |
| 95 | MELVIN,DAVID E | NON VETERAN |
| 95 | MORGAN,STEVEN J | NON VETERAN |
| 95 | MORRISON,PATRICK J | NON VETERAN |
| 95 | MYLETT,MICHAEL R | NON VETERAN |
| 95 | RICARD,JEAN-PIER | VETERAN |
| 95 | RIDGE,ROBERT J | NON VETERAN |

| | | |
|---|---|---|
| 95 | SEAN,DEERY F | |
| 95 | SHORT,GREGORY M | NON VETERAN |
| 95 | THOMAS,MILLER | NON VETERAN |
| 95 | WILLIAMS,DANTE B | NON VETERAN |
| 95 | YALMOKAS, KEVIN J | NON VETERAN |
| 118 | AHERN,JOHN B | D VETERAN |
| 118 | CARDOZA,GEORGE I | NON VETERAN |
| 118 | CELESTER,LAWRENCE J | NON VETERAN |
| 118 | CONBOY,DANIEL T | VETERAN |
| 118 | COPPINGER,MICHAEL C | NON VETERAN |
| 118 | CURTIS,RONALD P | VETERAN |
| 118 | DIGIROLAMO,JOSEPH E | VETERAN |
| 118 | DURANT,PATRICIA M | VETERAN |
| 118 | EGAN,GEORGE F | NON VETERAN |
| 118 | GILL,ADAM C | VETERAN |
| 118 | HYSLIP,DAVID G | NON VETERAN |
| 118 | KENNEY,ROBERT J | NON VETERAN |
| 118 | LEMBO,THOMAS E | D VETERAN |
| 118 | MACCALLUM,SCOTT A | NON VETERAN |
| 118 | MACKIE,SCOTT M | NON VETERAN |
| 118 | MARYLAND,LANITA D | NON VETERAN |
| 118 | MCNULTY,JOHN E | NON VETERAN |
| 118 | MILLER,JAMES W | NON VETERAN |
| 118 | MONAHAN,JOSEPH G | NON VETERAN |
| 118 | O'SHEA,SHEILA M | NON VETERAN |
| 118 | O'TOOLE,TERRENCE V | NON VETERAN |
| 118 | OBRIEN,GERARD T | VETERAN |
| 118 | PAINTEN,PAUL A | NON VETERAN |
| 118 | POWELL,COURTNEY A | NON VETERAN |
| 118 | SULLIVAN,CARLA | VETERAN |
| 143 | ARTHUR,DARNELL E | NON VETERAN |
| 143 | BRODERICK,JOHN D | NON VETERAN |
| 143 | BROWN,GWENDOLYN | NON VETERAN |
| 143 | COTTON,TERRY L | NON VETERAN |
| 143 | DWAN,DARYLE P | NON VETERAN |
| 143 | EZEKIEL,JOHN W | NON VETERAN |
| 143 | FITZPATRICK,TIMOTHY G | NON VETERAN |
| 143 | FREEMAN,JAMES J | NON VETERAN |
| 143 | GAVA,ROY | NON VETERAN |
| 143 | JONES,KEVIN F | NON VETERAN |
| 143 | KELLY,TIMOTHY J | NON VETERAN |
| 143 | MENINOJR,THOMAS M | NON VETERAN |
| 143 | MITCHELL,GARRETT G | NON VETERAN |
| 143 | MORRIS,PETER B | VETERAN |
| | | NON VETERAN |

| | | |
|---|---|---|
| 143 | O'CONNOR,JOHN J | NON VETERAN |
| 143 | ORTIZ,ANTHONY | VETERAN |
| 143 | PERKINS,ALAN K | VETERAN |
| 143 | RAGLAND,JACQUELIN | NON VETERAN |
| 143 | SULLIVAN,THOMAS E | VETERAN |
| 143 | TABB,LEOUTRAH L | NON VETERAN |
| 143 | VANDYKE,KARYN A | NON VETERAN |
| 143 | WRIGHT,JOHN P | NON VETERAN |
| 143 | WRIGHT,PAUL D | D VETERAN |
| 166 | BARRETT,EDWARD | NON VETERAN |
| 166 | CARNELL,JAMES | NON VETERAN |
| 166 | CARROLL,CHRISTOPH P | NON VETERAN |
| 166 | CELLUCCI,CHARLES J | NON VETERAN |
| 166 | CINTOLO,JOSEPH P | NON VETERAN |
| 166 | COOKS,RICKY | NON VETERAN |
| 166 | DOOGAN,MICHAEL J | NON VETERAN |
| 166 | FACEY,DELORES E | NON VETERAN |
| 166 | FISHER,DEBRA M | NON VETERAN |
| 166 | FOLEY,PATRICK H | NON VETERAN |
| 166 | HERNANDEZ,JORGE L | NON VETERAN |
| 166 | HYSLIP,JOHN F | NON VETERAN |
| 166 | KENNEDY,JOSEPH M | NON VETERAN |
| 166 | LANGA,MAURICIO E | NON VETERAN |
| 166 | MAZZOLA,ADAM T | VETERAN |
| 166 | MERCED,SIXTO | NON VETERAN |
| 166 | PARLON,WILLIAM L | NON VETERAN |
| 166 | PRAILEAU,LYNETTE | NON VETERAN |
| 166 | PUZZO,BRIAN | NON VETERAN |
| 166 | YEE,DAVID | NON VETERAN |
| 186 | BEATH,STEPHEN E | NON VETERAN |
| 186 | BURKE,EVON F | NON VETERAN |
| 186 | CATALDO,DAVID R | NON VETERAN |
| 186 | FERRARA,FRED | VETERAN |
| 186 | FITZGERALD,EDWARD F | VETERAN |
| 186 | FLEMING,EDWARD J | VETERAN |
| 186 | FONTAINE,FREDERICK P | VETERAN |
| 186 | GARVEY,EDWARD J | NON VETERAN |
| 186 | GREEN,STEPHEN W | NON VETERAN |
| 186 | JONES,CECIL R | NON VETERAN |
| 186 | KEELEY,THOMAS J | NON VETERAN |
| 186 | MAGOON,KEVIN M | NON VETERAN |
| 186 | MILLS,VANCE C | NON VETERAN |
| 186 | MOY,RICHARD | NON VETERAN |
| 186 | MURPHY,PATRICK L | NON VETERAN |

| | | |
|---|---|---|
| 186 | O'HARA,MICHAEL C | NON VETERAN |
| 186 | PIERDWAY,ROBERT J | NON VETERAN |
| 186 | POWELL,DAVID B | NON VETERAN |
| 186 | SHAW,MOLWYN A | D VETERAN |
| 186 | STAINES,HENRY J | NON VETERAN |
| 186 | SWAN,KEVIN P | NON VETERAN |
| 186 | WALLACE,DANIEL A | NON VETERAN |
| 208 | ADAMS,DANIEL J | VETERAN |
| 208 | ADEMIAN,GERALD F | NON VETERAN |
| 208 | ALLEN-BOWIE,KAREN | NON VETERAN |
| 208 | BORBEE,STEPHEN M | NON VETERAN |
| 208 | BRENNAN,RICHARD P | NON VETERAN |
| 208 | CARNES,JAMES C | NON VETERAN |
| 208 | CHIN,JAMES K | NON VETERAN |
| 208 | COFFEY,PAUL J | NON VETERAN |
| 208 | DELANEY,LAURA A | NON VETERAN |
| 208 | DONLONJR,PAUL L | NON VETERAN |
| 208 | DONOVAN,TIMOTHY K | NON VETERAN |
| 208 | DURAN,STEPHEN T | NON VETERAN |
| 208 | FLAHERTY,SEAN P | NON VETERAN |
| 208 | FLEMING,RICHARD J | NON VETERAN |
| 208 | GOLDEN,TIMOTHY J | NON VETERAN |
| 208 | HARRINGTON,MICHAEL C | VETERAN |
| 208 | HAYWARD,PAUL E | VETERAN |
| 208 | HYNES,JOHN | VETERAN |
| 208 | KEANE,DANIEL C | NON VETERAN |
| 208 | MOCCIA,JAMES B | NON VETERAN |
| 208 | O'BRIEN,STEPHEN T | NON VETERAN |
| 208 | PATERSON,CORNELL G | NON VETERAN |
| 208 | RODRIGUEZ,EDGARDO | VETERAN |
| 208 | RONAN,LEO J | NON VETERAN |
| 208 | ROSE,THOMAS F | NON VETERAN |
| 208 | SANCHEZ,RENE | NON VETERAN |
| 208 | TWITCHELL,ROBERT J | NON VETERAN |
| 208 | VAZQUEZ,LUIS | NON VETERAN |
| 208 | WITHINGTON,ERIN T | NON VETERAN |
| 208 | WOODSIDE,KEVIN A | NON VETERAN |
| 238 | BERCUME,PAUL J | VETERAN |
| 238 | BOYLE,JOHN T | NON VETERAN |
| 238 | CAZEAU,PETER J | NON VETERAN |
| 238 | CHEEVERS,JAMES | NON VETERAN |
| 238 | COYNE,JAMES A | NON VETERAN |
| 238 | DINEEN,JOHN J | NON VETERAN |
| 238 | FELTON,MICHAEL E | NON VETERAN |

| | | |
|---|---|---|
| 238 | FITZPATRICK,RICHARD | VETERAN |
| 238 | FLEMING,MARK | NON VETERAN |
| 238 | GALLANT,JOSEPH P | NON VETERAN |
| 238 | GANNON,SEAN | NON VETERAN |
| 238 | HIGGINS,PATRICK E | NON VETERAN |
| 238 | HILL,DUDLEY N | NON VETERAN |
| 238 | KEARNEY,TOMAS C | VETERAN |
| 238 | KENDRICKEN,WILLIAM H | VETERAN |
| 238 | LYDON,JAMES F | VETERAN |
| 238 | LYDON,MARTIN L | NON VETERAN |
| 238 | MCCARTHY,JOHN A, | NON VETERAN |
| 238 | NOLAN,JAMES | NON VETERAN |
| 238 | NOLAN,TODD M | VETERAN |
| 238 | PRATT,THOMAS N | NON VETERAN |
| 238 | PUGLIA,JOHN F | NON VETERAN |
| 238 | PUMPHREY,KEVIN | NON VETERAN |
| 238 | QUILES,WILSON | NON VETERAN |
| 238 | RUSSELL,PATRICK H | NON VETERAN |
| 238 | SPENCE,MICHAEL J | VETERAN |
| 238 | SULLIVAN,BRIAN J | NON VETERAN |
| 238 | TORRES,JUAN J | NON VETERAN |
| 238 | WALSH,MICHAEL T | NON VETERAN |
| 238 | WELSH,KEVIN N | NON VETERAN |
| 238 | WILLIAMS-MITCH,ANGELA M | NON VETERAN |
| 238 | WRIGHT,MARVIN M | NON VETERAN |
| 270 | ANTUNEZ,RAFAEL M | NON VETERAN |
| 270 | BENFORD,SHUMEANE | NON VETERAN |
| 270 | BEST,RODNEY D | NON VETERAN |
| 270 | BLANDIN,DEBRA G | NON VETERAN |
| 270 | BROWN,DARRYN L | VETERAN |
| 270 | BUKOFF,MICHAEL J | VETERAN |
| 270 | CHARBONNIER,STEVEN M | NON VETERAN |
| 270 | CONNOLLY,MICHAEL G | NON VETERAN |
| 270 | CONNORS,JOHN P | VETERAN |
| 270 | COYNE,KEVIN C | NON VETERAN |
| 270 | DANKERS,GREGORY D | VETERAN |
| 270 | DOYLE JR.,BERNARD A | NON VETERAN |
| 270 | EDWARDS,DAVID | NON VETERAN |
| 270 | GARCIA,ELVIS | NON VETERAN |
| 270 | HASSON,WILLIAM R | NON VETERAN |
| 270 | JOSEPH-GREENE,LESLIE A | NON VETERAN |
| 270 | JOYCE,JOHN B | NON VETERAN |
| 270 | LYNCH,TIMOTHY E | NON VETERAN |
| 270 | O'SULLIVAN,TIMOTHY C | NON VETERAN |

| | | |
|---|---|---|
| 270 | PISHKIN,EDWARD D | VETERAN |
| 270 | RACKAUSKAS,RICHARD F | VETERAN |
| 270 | RATTIGAN,JAMES L | NON VETERAN |
| 270 | SALTALAMACCHIA,MICHAEL P | VETERAN |
| 270 | SINGLETARY,DAVID W | NON VETERAN |
| 270 | SULLIVAN,PAUL S | D VETERAN |
| 270 | VENUS,LISA G | D VETERAN |
| 270 | WARD,ROBERT J | VETERAN |
| 270 | WONG,PHILLIP K | NON VETERAN |
| 298 | ANTONUCCI-SEME,SUSAN | NON VETERAN |
| 298 | BROWN,JAMES L | VETERAN |
| 298 | BROWN-ROGERS,MONICA D | NON VETERAN |
| 298 | CABRERA,PETER F | NON VETERAN |
| 298 | CASTILLO,LUDWIG | NON VETERAN |
| 298 | CHARBONNIER,ALBERT F | NON VETERAN |
| 298 | CHIN,CARY | NON VETERAN |
| 298 | CHRISPIN,EDDY | NON VETERAN |
| 298 | DAROSA,PATRICIA M | NON VETERAN |
| 298 | FRANCIS,ANTHONY H | NON VETERAN |
| 298 | JOSEY,WINDELL C | NON VETERAN |
| 298 | LEEMAN,JOSEPH R | VETERAN |
| 298 | LEZAMA,DIANNE D | NON VETERAN |
| 298 | LONERGAN,ARTHUR V | NON VETERAN |
| 298 | LONG,CHRISTOPH M | NON VETERAN |
| 298 | MACDONALD,DANIEL E | NON VETERAN |
| 298 | MALONEY,THOMAS F | VETERAN- |
| 298 | MORRISSEY,FRANCIS | VETERAN |
| 298 | MULREAN,BRIAN D | NON VETERAN |
| 298 | O'BRIEN,PAUL F | NON VETERAN |
| 298 | PETTENGILL,SUSAN M | NON VETERAN |
| 298 | PITTS,VERITTA M | NON VETERAN |
| 298 | PUGSLEY,JOHN R | NON VETERAN |
| 298 | ROSE,PATRICK N | VETERAN |
| 298 | SEOANE,JUANJOSE | NON VETERAN |
| 298 | SUTHERLAND,PAULA M | NON VETERAN |
| 298 | TSE,JOEY | NON VETERAN |
| 298 | VASQUEZ,LOUIS A | NON VETERAN |
| 298 | WITHERSPOON,KEVIN L | NON VETERAN |
| 327 | BERMEJO,IVAN A | NON VETERAN |
| 327 | BRITTLE-POWELL,CHARISSE E | NON VETERAN |
| 327 | CALDERONE,LAWRENCE A | NON VETERAN |
| 327 | CASALLAS,RICHARD H | D VETERAN |
| 327 | CESAR,MONIQUE R | NON VETERAN |
| 327 | COX,DAVID F | D VETERAN |

| | | |
|---|---|---|
| 327 | CRAGER,CHRISTOPH D | VETERAN |
| 327 | CURTIN,CHRISTOPH J | NON VETERAN |
| 327 | DOTTIN,SHARON | NON VETERAN |
| 327 | GARCIA,LISSETTE | NON VETERAN |
| 327 | GOULD,JOHN J | NON VETERAN |
| 327 | HARDIN,ERIC F | VETERAN |
| 327 | JONES,MICHAEL J | NON VETERAN |
| 327 | MARINI,CHRISTINE M | NON VETERAN |
| 327 | MISKEL,JOSEPH M | NON VETERAN |
| 327 | MURPHY,MICHAEL P | NON VETERAN |
| 327 | O'NEIL,STEVEN E | NON VETERAN |
| 327 | O'ROURKE,ELLEN M | NON VETERAN |
| 327 | PRIMM,MICHAEL M | NON VETERAN |
| 327 | RATCHELL,ELICE | NON VETERAN |
| 327 | RIDEOUT,MICHAEL D | NON VETERAN |
| 327 | WEBB,GREGORY N | NON VETERAN |
| 327 | YOUNG,ROBERT C | NON VETERAN |
| 350 | ANDERSON,LAMONT D | NON VETERAN |
| 350 | BRODERICK,PAUL G | NON VETERAN |
| 350 | CREAVIN,PATRICK J | NON VETERAN |
| 350 | DANTONA,ANTHONY L | NON VETERAN |
| 350 | DOWNEY,JOHN F | NON VETERAN |
| 350 | FAWKES,JOSEPH I | NON VETERAN |
| 350 | GRIFFIN,ROBERT A | NON VETERAN |
| 350 | GUY,KEVIN M | NON VETERAN |
| 350 | HARTGROVE,TODD M | NON VETERAN |
| 350 | HERNANDEZ,EDDIE H | NON VETERAN |
| 350 | KAYES,GEORGE T | NON VETERAN |
| 350 | MACISAAC,PAUL A | NON VETERAN |
| 350 | MANCINI,NANCY | NON VETERAN |
| 350 | MCGOVERN,STEVEN P | NON VETERAN |
| 350 | MCNEIL,ROBERT R | NON VETERAN |
| 350 | MOLINA,JOSE | NON VETERAN |
| 350 | NEE,PAUL V | NON VETERAN |
| 350 | PARKER,HENDERSON O | NON VETERAN |
| 350 | STUDLEY,JOHN M | NON VETERAN |
| 350 | SULLIVAN,LISA J | NON VETERAN |
| 350 | TOBIN,JEFFREY T | NON VETERAN |
| 350 | TURNER,JULIAN J | NON VETERAN |
| 350 | WILLIAMSON,CARLTON A | NON VETERAN |
| 373 | BARDEN,PHILIP V | NON VETERAN |
| 373 | BEAULIEU,GEORGE J | NON VETERAN |
| 373 | DIAZ,JUAN A | NON VETERAN |
| 373 | MARTINEZ,CARLOS A | NON VETERAN |

| | | | |
|---|---|---|---|
| 373 | | MENCEY,ERIC | NON VETERAN |
| 378 | | SIMONS,MARIO A | NON VETERAN |

Sign-In & Registration Help | Questions | Privacy Policy | Logout

Copyright 2004 Human Resources Division. Contact us for more information.
civilservice@hrd.state.ma.us

| Title | Department | ExamDate | ListDate | Name |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ACLOQUE,JEAN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ADAMS,DANIEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ADAMS,LATEISHA R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | AHERN,JOHN B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | AJEMIAN,GERALD F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ALLEN-BOWIE,KAREN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ANDERSON,LAMONT D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ANDRES,ALICIA |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ANTHONY,ROBERT E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ANTONINO,THOMAS M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ANTONUCCI-SEME,SUSAN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ANTUNEZ,RAFAEL M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ARAICA,HENRY A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ARTHUR,DARNELL E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ASSAD,MARK L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | AVILES,ELVIN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | AYALALEONG,NORMA I |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BAILEY,CHRISTOPH |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BARDEN,MICHAEL |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BARDEN,PHILIP V |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BARKOWSKY,WILLIAM A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BARRETT,EDWARD |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BAZILE,CASTERA |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BEATH,STEPHEN E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BEATTY,STEPHEN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BEAULIEU,GEORGE J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BENFORD,SHUMEANE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BENNETT,PATRICE A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BENTON,JEREMIAH |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BERCUME,PAUL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BERMEJO,IVAN A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BERTE,SAMUEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BESOLD,PAMELA L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BEST,RODNEY O |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BLACK,BRIAN C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BLAKE,JAMES M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BLANDIN,DEBRA G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BLANDOJR.,CARL |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BLICKER,CHARLES R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BLISS,PHILIP J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BOGGS,GEORGE E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BOGUES,C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BORBEE,STEPHEN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BORDLEY,MARK S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BORGOS,CARLOS L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BOWENS,GUY A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BOYLE,CHRISTOPH R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BOYLE,JOHN T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BOYLE,THOMAS P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRADLEY,ERICA L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRADSHAW,ERIC D |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRENNAN,RICHARD P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRENNAN,THOMAS |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRESNAHAN,JOHN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRITTLE-POWELL,CHARISSE E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRODERICK,JOHN D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRODERICK,PAUL G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BROWN,DARRYN L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BROWN,GREGORY D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BROWN,GWENDOLYN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BROWN,JAMES L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BROWN,RONALD K |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BROWN-ROGERS,MONICA D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BUCHANAN,BASIL |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BUCKLEY111,JAMES H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BUKOFF,MICHAEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BURKE,EVON F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BURNS,SHAWN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BUSBY,JANINE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BUTLER,BOBBIE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BUTLER,KEITH L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BUTLER,PATRICK |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CABRERA,HECTOR |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CABRERA,PETER F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CALDERONE,LAWRENCE A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CALISI,JOHN N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CALLAHAN,JOHN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CALLOW,KEITH R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CAPPUCCI,ROBERT |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARDOZA,GEORGE I |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARINO,GEORGE F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARNELL,JAMES |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARNES,JAMES C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARR,ROBERT P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARROLL,CHRISTOPH F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARROLL,CURTIS R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARROLL,JEANNE L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARTER,PHYLLIS E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CASALLAS,RICHARD H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CASTILLO,LUDWIG |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CATALDO,DAVID R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CAZEAU,PETER J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CECIL,JEFFREY C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CELESTER,LAWRENCE I |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CELLUCCI,CHARLES J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CESAR,MONIQUE R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHAMPAGNIE,PATRICK L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHARBONNIER,ALBERT F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHARBONNIER,ROBERT M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHARBONNIER,STEVEN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHAU,LE H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHEEVERS,JAMES |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHEVRETTE,PAUL R |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHIN,CARY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHIN,JAMES K |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHRISPIN,EDDY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CINTOLO,JOSEPH P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CINTOLO,RICHARD D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CLARKE,WAYNE G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COFFEY,PAUL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COLEMAN,CHARLES D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CONBOY,DANIEL T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CONLEY,MATTHEW J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CONNOLLY,CHRISTOPH E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CONNOLLY,MICHAEL G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CONNORS,JOHN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COOKS,RICKY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COOPER-PATERSO,COTHENIA D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COPPINGER,MICHAEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CORBETT,THOMAS C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COTTER,WINIFRED N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COTTON,TERRY L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COX,DAVID F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COYNE,JAMES A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COYNE,KEVIN C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COYNE,MICHAEL |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CRAGER,CHRISTOPH D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CREAVIN,PATRICK J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CRONIN,JOHN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CULLEN,KEVIN W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CULLINANE,LANITA D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CULLINANE,WILLIAM J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CUMMINGS,JOSHUA O |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CUNNIFF,CHRISTOPH J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CURTIN,CHRISTOPH J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CURTIS,RONALD P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CUTONE,ANTHONY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CUTRONEO,TLALOC |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DAHILL,RICHARD J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DAMBREVILLE,EMMANUEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DANKERS,GREGORY D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DANTONA,ANTHONY L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DAROSA,PATRICIA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DAVIS,RICHARD E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DAWBREVILLE,YVES |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DEARY,FRANCIS J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DECLEMENTS,FRANK D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DEERY,SEAN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DELANEY,LAURA A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DENTREMONT,THOMAS M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DERBY,JOHN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DESROCHES,ERNEST T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DEVANE,MICHAEL F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DEVOE,RICHARD P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DIAZ,EDGAR |

| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DIAZ,JUAN A |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DIGIROLAMO,JOSEPH E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DINEEN,JOHN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DIXON,MARK H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOHERTY,SEAN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOMINGUEZ,JOSEPH R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DONARUMA,ROBERT J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DONGA,WILLIAM F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DONLONJR,PAUL L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DONOVAN,TIMOTHY R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOOGAN,MICHAEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOOGAN,WILLIAM E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DORAN,STEPHEN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DORIS,KATHLEEN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DORSAINVIL,JEAN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOTTIN,SHARON |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOUGHERTY,JOHN D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOWNEY,JOHN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOYLE,JAMES M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOYLEJR.,BERNARD A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOYLEY,RAYMOND A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DUFF,DANIEL P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DURAN,STEPHEN T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DURANT,PATRICIA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DWAN,DARYLE P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EARLEY,JOHN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EDDINGS,MARCUS C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EDGHILL,SUSAN R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EDWARDS,DARON |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EDWARDS,DAVID |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EGAN,GEORGE F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ELLISON,LARRY E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ELWQQD,JOHN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ENGLAND,ROBERT T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EZEKIEL,JASON M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EZEKIEL,JOHN W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FACEY,DELORES E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FAGAN,CECILIA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FARRELL,BRIAN T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FARRELL,JOHN L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FAWKES,JOSEPH J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FELIX,BERLINO |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FELTON,MICHAEL E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FERRARA,FRED |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FIGUEROA,ANGL |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FIGUEROA,EDIBERTO |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FIGUEROA,ROBERT F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FISHER,DEBRA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FITZGERALD,EDWARD F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FITZGERALD,JOHN G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FITZPATRICK,RICHARD |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FITZPATRICK,TIMOTHY G |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FLAHERTY,SEAN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FLAHERTY,SEAN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FLEMING,EDWARD J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FLEMING,MARK J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FLEMING,RICHARD J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FOLEY,GEORGE P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FOLEY,JAMES M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FOLEY,PATRICK M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FOLEY,THOMAS J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FONTAINE,FREDERICK P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FONTANEZ,PETER N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FOUNDAS,JOHN N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FRANCIS,ANTHONY H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FREEMAN,JAMES J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FREIRE,MARK S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GAFFEY,MARILYNNE E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GAINES,KENNETH J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GALLAGHER,THOMAS J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GALLAGHER,WILLIAM J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GALLANT,JOSEPH P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GALLARELLI,JOSEPH |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GALVIN,JAMES L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GANNON,SEAN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GARCIA,ELVIS |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GARCIA,LISSETTE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GARNEAU,THOMAS J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GARVEY,EDWARD J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GATELYIII,EDWARD L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GAUVIN,EMMANUEL F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GAVA,ROY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GILL,ADAM C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GILL,DIANE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GOLDEN,TIMOTHY J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GOULD,JOHN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GRANT,DANA E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GREEN,JOHN W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GREEN,STEPHEN W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GREENE,CHRISTINA |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GREENE,DANIEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GREGORY,MURPHY L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GRICE,NEVA J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GRIFFIN,JAMES A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GRIFFIN,ROBERT A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GRIFFITHS,BRIAN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GRIFFITHS,FRANCIS M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GUY,KEVIN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HALE,DAVID L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HANSON,MICHAEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARBER,JON-MICAH S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARDIN,ERIC F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HAREWOOD,OTIS C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARRIGAN,JEREMIAH |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARRINGTON,MICHAEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARRIS,DENNIS P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARRIS,DERRICK V |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARRIS,JAMES D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARRISON,MARTIN D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARTGROVE,TODD M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HASSON,WILLIAM R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HAWKINS,JAMES D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HAYNES,CLIFTON |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HAYWARD,PAUL E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HEARNS,KENNETH L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HEATH,ROQUE D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HEGARTY,MICHAEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HERNANDEZ,EDDIE H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HERNANDEZ,JORGE L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HERNANDEZ,LEONARDO |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HERNANDEZ,SANTOS |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HERRON,TOD |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HIGGINS,PATRICK E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HIGHTOWER,STACEY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HILL,DUDLEY N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HOLBROOK,LUKE B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HOLLERAN,DAVID A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HOLLEY,CHRISTA A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HOLMES,CAROLE D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HOLMES,LISA R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HORNE,STEVEN L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HUDSON,JAMES E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HUMPHREYS,DANIEL M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HYNES,JOHN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HYSLIP,DAVID G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HYSLIP,JOHN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | IRAOLA,WILLIAM E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JACOB,EARL |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JACOB,KENDRA |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JAMES,ALFRED A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JAMES,ERICK K |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JOHNSON(JR.),WILLIAM G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JONES,CECIL R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JONES,KEVIN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JONES,MICHAEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JORDAN,RICHARD P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JOSEPH-GREENE,LESLIE A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JOSEY,WINDELL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JOYCE,JOHN B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JOYCE,JOHN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JOYCE,SEAN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KANE,MARTIN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KAYES,GEORGE T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KEANE,DANIEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KEARNEY,TOMAS C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KEELEY,THOMAS J |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KEENAN,DONALD F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KELLEY,RICHARD J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KELLY,TIMOTHY J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KENDRICKEN,WILLIAM M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KENNEALLY,STEPHEN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KENNEDY,FRED P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KENNEDY,JOSEPH M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KENNEY,ROBERT J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KINKEAD,GLORIA D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KNECHT,WILLIAM G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KNIGHT,WILLIAM E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KRAUSE,ERIC G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KWONG,BRUCE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LAHAM,TIMOTHY G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LANGA,MAURICIO E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEAHY,THOMAS P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEARY,MICHAEL F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEE,BENNY B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEE,ROBERT |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEE,THEODORE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEEMAN,JOSEPH R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEMBO,THOMAS E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEONG,BENJAMIN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEWIS,DOWAYNE O |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEWIS,RICHARD G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEZAMA,DIANNE D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LOAN,JOHN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LOMUSCIO,JOSEPH |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LONERGAN,ARTHUR V |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LONG,CHRISTOPH M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LONG,DANIEL A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LONG,MICHAEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LOPEZ,DIANA I |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LOZANO,JOSE L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LYDEN,ROBERT E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LYDON,JAMES F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LYDON,MARTIN L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LYDONJR.,JAMES N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LYNCH,GREGORY H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LYNCH,TIMOTHY E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MACCALLUM,JEFFREY S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MACCALLUM,SCOTT A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MACDONALD,DANIEL E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MACDONALD,DANIEL F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MACDONALD,FREDERICK M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MACISAAC,PAUL A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MACKIE,SCOTT M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MADEIRA,LOUIS |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MAGEE,JOSEPH F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MAGOON,KEVIN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MAGUIRE,JOSEPH M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MAHONEY,BRIAN |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MAHONEY,PAUL S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MALONE,PATRICK J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MALONEY,THOMAS F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MANCINI,NANCY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MARANDO,SHAWN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MARINI,CHRISTINE M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MARTIN,JAMES R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MARTINEZ,CARLOS A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MARTINEZ,LAWRENCE E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MARZANO,FREDERICK G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MAZZOLA,ADAM T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCBRIDE,DAVID C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,BRENDAN A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,JOEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,JOHN A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,JOHN T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,KARYN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,MICHAEL P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,SEAN C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,SEAN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCORMACK,RICHARD F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCDONOUGH,THOMAS V |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCGOLDRICK,KEVIN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCGOVERN,STEVEN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCHALE,TRACY E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCKENZIE,CLAUDIO R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCKENZIE,SHAWN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCLAUGHLIN,FRANCIS X |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCLAUGHLIN,PAUL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCMAHON,EDWARD F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCMANUS,MICHAEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCMANUSSTEPHE,N C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCMORROW,DANIEL P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCNEIL,ROBERT R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCNULTY,JOHN E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCPHERSON,ERIC |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MEADE,THOMAS E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MELVIN,DAVID E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MENCEY,ERIC |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MENINOJR,THOMAS M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MERCED,SIXTO |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MILLER,BRIAN E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MILLER,JAMES W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MILLS,VANCE C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MISKEL,JOSEPH M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MISKELL,ANDREW C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MITCHELL,GARRETT G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MITCHELL,WALTER T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MOCCIA,JAMES B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MOLINA,JOSE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MONAHAN,JOSEPH G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MONTESINO,MIGUEL E |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MONTIERO,DOMINGO R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MOORE,BERNARD |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MOORE,JAMES |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORENO,CHRISTOPH |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORGAN,PHILIP F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORGAN,STEVEN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORONEY,DANIEL P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORRIS,CLARENCE T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORRIS,PETER B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORRISON,PATRICK |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORRISSEY,FRANCIS |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORRISSEY,JAMES J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MOSS,DENEAN A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MOY,RICHARD |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MULREAN,BRIAN D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MURPHY,MICHAEL P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MURPHY,PATRICK L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MYLETT,MICHAEL R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NAGLE,JOSEPH V |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NASH,MELODY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NEE,MICHAEL R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NEE,PAUL V |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NELLIGAN,JOSEPH L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NEWTON,ROBERT |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NGUYEN,JOHN L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NOLAN,JAMES |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NOLAN,TODD M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NORTON,PETER O |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NORWOOD,LANCE R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NUNEZ,ANTONIO |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | OBRIEN,GERARD T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'BRIEN,PAUL F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'BRIEN,STEPHENT T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'CONNOR,JOHN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'HARA,MICHAEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'NEIL,SHAWN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'NEIL,STEVEN E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'NEILL,MARYANN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'ROURKE,ELLEN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ORTIZ,ANTHONY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'SHEA,SHEILA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'SULLIVAN,TIMOTHY C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'TOOLE,TERRENCE V |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PAILLANT,MICHAEL |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PAINTEN,PAUL A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PARKER,HENDERSON O |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PARLON,WILLIAM L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PATERSON,CORNELL G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PEREIRA,HENRY M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PEREZ,JAVIER E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PERKINS,ALAN K |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PETTENGILL,SUSAN M |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PIEROWAY,ROBERT J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PIETROSKI,JAMIE E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PIRES,MIGUELANG R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PISHKIN,EDWARD D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PITTS,VERITTA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | POWELL,COURTNEY A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | POWELL,DAVID B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | POWELL,DONALD B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PRAILEAU,LYNETTE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PRATT,THOMAS N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PRIMM,MICHAEL M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PROVENZANO,GINO A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PUGLIA,JOHN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PUGSLEY,JOHN R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PULCHANSINGH,SCOTT |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PUMPHRET,KEVIN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PUZZO,BRIAN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | QUILES,WILSON |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | QUINONEZ,MONICA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RACKAUSKAS,RICHARD F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RAGLAND,JACQUELIN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RATCHELL,ELICE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RATTIGAN,JAMES L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RAUTENBERGG,EDMUND J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | REID,JASON C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | REID,KENNETH R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RICARD,JEAN-PIER |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RICHARD,SETH D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RIDEOUT,MICHAEL D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RIDGE,JOHN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RIDGE,ROBERT J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RIDGE,STEPHEN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RILEY,QUION T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RIVA,MARYANN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RIVERA,RAMON A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ROBY,SCOTT R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RODRIGUEZ,EDGARDO |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ROE,STEPHEN D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ROMANO,STEPHEN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RONAN,LEO J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RORIE,DENNIS S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ROSE,PATRICK M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ROSE,THOMAS F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ROY,STEPHEN E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RUIZ,JOSE A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RUSSELL,PATRICK H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RYAN,GARY J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RYAN,MARTIN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SADDLER,DAVID W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SAITTA,ROBERT J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SALTALAMACCHIA,MICHAEL P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SANCHEZ,PILAR |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SANCHEZ,RENE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SANDEFUR,ROLAND D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SANDERS,PAUL T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SARGENT,WILLIAM F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SCARINGELLO,JOSEPH G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SCOTT,ZANDARINA C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SEMEDO,KENNEDY C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SEOANE,JUANJOSE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SHAW,MOLWYN A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SHEESLEY,MONICA L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SHORT,GREGORY M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SILTA,SAMIL T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SIMONS,MARIO A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SIMPSON,JAMES R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SINGLETARY,DAVID W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SINGLETARY,JOSEPH |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SKEEN,TAHISHA L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SMALLS,CRIG D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SMART,JEROME D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SMIDDY,MARTIN G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SMIGIELSKI,BRIAN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SMITH,TONY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SMITH,TYRONE E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SOLARI,HUGH R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SOUSA,KENNETH A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SPENCE,MICHAEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | STAINES,HENRY J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | STANCATO,VINCENT P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | STANFORD,LINDA E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | STEPHENS,VINCENT H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | STOTS,JESSE L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | STUDLEY,JOHN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,BRIAN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,CARLA |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,LISA J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,MARC |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,PAUL S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,SEAN S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,THOMAS E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,WILLIAM J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SUTHERLAND,PAULA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SWAN,KEVIN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SWEENEY,STEVEN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TABB,LEOUTRAH L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TARANTINO,JAMES R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TATE,JOSEPH G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TAVARES,KIM M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TAXTER,LUCAS E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TEIXEIRA,CAETANO A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TEIXEIRA,JOHN D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | THOMAS,MILLER |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | THOMPSON,JAMES M |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TOBIN,JEFFREY T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TOLLAND,KEITH A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TONER,WILLIAM R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TORRES,JUAN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TRACEY,DANIEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TSE,JOEY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TURNER,JULIAN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TURNER,KEITH A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TURNER,KENNETH S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TWITCHELL,ROBERT J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TYLER,DESMOND |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TYLER,NICHOLE A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | VALMOND,HUBERT G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | VANDYKE,KARYN A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | VASQUEZ,LOUIS A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | VAZQUEZ,LUIS |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | VELEZ,MARTIN O |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | VENUS,LISA G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WALKER,RICHARD A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WALLACE,DANIEL A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WALSH,CHRISTOPH T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WALSH,MICHAEL T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WALSH,ROBERT W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WARD,JUSTINA H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WARD,ROBERT A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WARD,ROBERT J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WASH,LORI D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WEBB,GREGORY N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WELSH,KEVIN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WEST,ANDREW |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WHALEN,RICHARD L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WILBANKS,SEAN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WILLIAMS,DANTE B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WILLIAMS,DAVID C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WILLIAMS,FRED R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WILLIAMS-MITCH,ANGELA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WILLIAMSON,CARLTON A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WITHERSPOON,KEVIN L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WITHINGTON,ERIN T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WITHINGTON,RICHARD A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WONG,PHILLIP K |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WOODLEY,LORENZO I |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WOODSIDE,KEVIN A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WRIGHT,JOHN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WRIGHT,LISA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WRIGHT,LYSANDER E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WRIGHT,MARVIN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WRIGHT,PAUL D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | YALMOKAS, KEVIN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | YEE,DAVID |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | YOUNG,AL S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | YOUNG,JOSEPH M |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | YOUNG,ROBERT C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | YUNG,TOMMY T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ZELVIS,PAUL J |

| Title | Department | ExamDate | ListDate | Name |
|---|---|---|---|---|
| POLICE SERGEANT | ABINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | AZIZ,MICHAEL J |
| POLICE SERGEANT | ABINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | CARINI,MICHAEL J |
| POLICE SERGEANT | ABINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | POIRIER,MARK A |
| POLICE SERGEANT | ABINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | SYMES,MICHAEL T |
| POLICE SERGEANT | ACUSHNET POLICE DEPT | 10/22/2005 | 3/24/2006 | ANTONE,MARC J |
| POLICE SERGEANT | ACUSHNET POLICE DEPT | 10/22/2005 | 3/24/2006 | BOLARINHO,JOHN A |
| POLICE SERGEANT | ACUSHNET POLICE DEPT | 10/22/2005 | 3/24/2006 | COSTA,JAMES D |
| POLICE SERGEANT | AGAWAM POLICE DEPT. | 10/22/2005 | 3/24/2006 | BLANCHETTE,JENNIFER L |
| POLICE SERGEANT | AGAWAM POLICE DEPT. | 10/22/2005 | 3/24/2006 | CHMIELEWSKI,STANLEY J |
| POLICE SERGEANT | AGAWAM POLICE DEPT. | 10/22/2005 | 3/24/2006 | GRASSO,ANTHONY S |
| POLICE SERGEANT | AGAWAM POLICE DEPT. | 10/22/2005 | 3/24/2006 | MCDONNELL,RICHARD A |
| POLICE SERGEANT | AGAWAM POLICE DEPT. | 10/22/2005 | 3/24/2006 | MCGOVERN,EDWARD D |
| POLICE SERGEANT | AGAWAM POLICE DEPT. | 10/22/2005 | 3/24/2006 | PARRELLI,ANDREW |
| POLICE SERGEANT | ATTLEBORO POLICE DEPT | 10/22/2005 | 3/31/2006 | BENNETT,WAYNE G |
| POLICE SERGEANT | ATTLEBORO POLICE DEPT | 10/22/2005 | 3/31/2006 | GILBERT,BECHTEL L |
| POLICE SERGEANT | ATTLEBORO POLICE DEPT | 10/22/2005 | 3/31/2006 | LARSEN,GERALD D |
| POLICE SERGEANT | ATTLEBORO POLICE DEPT | 10/22/2005 | 3/31/2006 | MORRISON,SCOTT W |
| POLICE SERGEANT | ATTLEBORO POLICE DEPT | 10/22/2005 | 3/31/2006 | WOODHEAD,RICHARD F |
| POLICE SERGEANT | AUBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | HAMMOND,TODD |
| POLICE SERGEANT | AUBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | JOHNSON,JAY B |
| POLICE SERGEANT | AUBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | KAPERONIS,SPIROS G |
| POLICE SERGEANT | AUBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | KELLEHER,JOHN J |
| POLICE SERGEANT | AUBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | KENNEDY,BRIAN C |
| POLICE SERGEANT | AUBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | MIGLIONICO,JASON P |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | CRESTA,PAUL M |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | DEVITO,JOHN A |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | HURLEY,KIMBERLY C |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | HURLEY,MARK D |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | KENNEDY,KRISTINE L |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | LONG,GARY W |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | MCDERMOTT,WILLIAM F |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | PUGLIESE,MARC G |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | PUGLIESE,MICHAEL V |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | SHEA,KEVIN M |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | SULLIVAN,DAVID M |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | YOUNG,BRENDAN |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | CZYRYCA,JAMES M |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | DERBY,TIMOTHY N |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | HANLY,PHILLIP M |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | KELLEY,MICHAEL C |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | MULLIGAN,MICHAEL J |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | STOWE,JOHN R |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | TONINI,MICHELLE R |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | YOUNG,KIM M |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | ABASKHAROUN,PETER T |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | ALOISIJR,ROBERT A |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | COONEY,KEVIN M |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | DOHERTY,KEVIN M |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | HOUSTON,DANIEL K |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | KIRCHNER,TIMOTHY P |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | LEARY,MATTHEW H |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | LYNCH,JOHN E |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | MCLEAN,DAVID H |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | PAPAGNO,STEPHEN P |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | PAPSEDERO,JOSEPH M |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | SODA,WILLIAM A |
| POLICE SERGEANT | CARVER POLICE DEPT | 10/22/2005 | 3/24/2006 | DUPHILY,MARC R |
| POLICE SERGEANT | CARVER POLICE DEPT | 10/22/2005 | 3/24/2006 | MELO,SEGISFRED |
| POLICE SERGEANT | CARVER POLICE DEPT | 10/22/2005 | 3/24/2006 | OSTIGUY,DERRICK |
| POLICE SERGEANT | CARVER POLICE DEPT | 10/22/2005 | 3/24/2006 | SARMENTO,SHERI A |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BEAUDOIN,GAIL F |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BERNIER,JEFFREY J |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | DANIEL,REID T |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | FREDERICKS,STEPHEN |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | GOODEJR,FRANCIS J |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | HANNAGAN,GARY A |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | LOPILATO,ANDREW N |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | MURPHY,ROBERT J |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RICHARDSON,PAUL E |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | SWIFT,SEAN F |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | WHITE,GARY R |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | BELANGER,ROBERT C |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | BELLOMO,RICHARD R |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | BRIZUELA,WILLIAM F |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | COEN,JOHN M |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | DELANEY,DANIEL H |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | DIGAETANO,ROGER S |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | FAHEY,GEORGE E |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | GONZALEZ,EFRAIN |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | GRAYSON,BERNARD T |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | HERNANDEZ,EDWIN |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | KRASCOJR.,WILLIAM N |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | LONGO,ROBERT W |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | MARCHESE,EDWARD J |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | MCCONAGHY,STEPHANIE F |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | MEDINA,ROSALBA |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | MORABITO,MICHAEL A |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | NELSON,EDWIN |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | NOFTLE,EDWARD T |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | NOONE,MICHAEL J |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | OBRIEN,JOANNE M |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | ORTIZ,ANTHONY |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | OTERO,JOSE M |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | RIJOS,RAFAEL |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | RODRIGUEZ,LUIS R |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | SANCHEZ,MIGUEL A |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | BALDASSARE,STEPHEN D |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | CASSIDY,WILLIAM J |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | CHALMERS,KEITH A |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | FROST,SCOTT A |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | GEORGE,JAMES A |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | LEVASSEUR,ROLAND |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | LOVELL,JAMES P |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | MACDONALD,STEVEN R |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | MARTIN,DANA K |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | SHABOWICH,PETER Z |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | SKANE,JASON D |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | STONEY,RICHARD A |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | WILLIAMSON,TIMOTHY B |
| POLICE SERGEANT | DUXBURY POLICE DEPT | 10/22/2005 | 3/24/2006 | BROWN,DANIEL P |
| POLICE SERGEANT | DUXBURY POLICE DEPT | 10/22/2005 | 3/24/2006 | BROWN,THOMAS M |
| POLICE SERGEANT | DUXBURY POLICE DEPT | 10/22/2005 | 3/24/2006 | L'HEUREUX,BRION P |
| POLICE SERGEANT | DUXBURY POLICE DEPT | 10/22/2005 | 3/24/2006 | MANNING,SUSAN M |
| POLICE SERGEANT | DUXBURY POLICE DEPT | 10/22/2005 | 3/24/2006 | WEILER,FRIEND S |
| POLICE SERGEANT | DUXBURY POLICE DEPT | 10/22/2005 | 3/24/2006 | WIGMORE,TIMOTHY M |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | BARONE,AMICO |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | BARONE,JOSEPH |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | BRUNO,DANIEL A |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | DALESSIO,JEFFREY D |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | DALEY,TIMOTHY F |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | GUINIPERO,JASON J |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | MANNING,STEVEN R |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | SKALA,SCOTT D |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | BENEDETTO,TIMOTHY R |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | DUPONT,HEATHER A |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | HAMILTON,PAUL F |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | HANNON,CHRISTOPH C |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | MANDRACCHIA,DANIEL P |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | MASON,JAMES E |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | MCCABE,JEFFREY M |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | PANZINI,STEPHEN |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | RIZZA,ERIC |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | ROBERT,HALL A |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | SABELLA,ALFRED N |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | SPINALE,ROBERT M |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | WALLACE,STEPHEN |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | WOODFORD,MICHAEL A |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | ZIELINSKI,MARK |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | HARRIS,CLIFFORD T |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | HARTZLER,SCOTT R |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | KINSELLA,BRIAN D |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | KRAUS,ERIC L |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | MARKEN,CHARLES D |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | MURRAY,ROBERT B |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | PIRES,JAMES M |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | ROBIDOUX,PAUL E |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | ROGERS,MICHAEL C |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | SAVIOLI,RONALD A |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | AUSTIN,SCOTT E |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | AZEVEDO,FRANCISCO M |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | CHAMBERLIN,JOHN J |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | HODSON,SCOTT |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | MCDONALD,EDWARD S |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | MCDONALD,JOSEPH D |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | MILLER,DOUGLAS J |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | TAGGART,SCOT H |
| POLICE SERGEANT | FRANKLIN POLICE DEPT | 10/22/2005 | 3/24/2006 | MANOCCHIO,MARK J |
| POLICE SERGEANT | FRANKLIN POLICE DEPT | 10/22/2005 | 3/24/2006 | SMITH,DANIEL E |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | BUCHANAN,PATRICK F |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | CLARK,JOHN T |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | DODGE,TODD M |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | GREENE,CHRISTOPH M |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | KRATZ,JASON A |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | PAULIN,MARCUS K |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | RICE,DAVID W |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | ROWELL,KEVIN |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | WESTERLING,STEPHEN C |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | WILLIAMS,MARK A |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | WOODS,RUSSELL J |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | ABBAN,JONATHAN A |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | BUZALSKY,KARL J |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | MCKEEVER,MICHAEL P |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | METIVIER,BRIAN R |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | METIVIER,JAMES E |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | MOAR,STEPHEN F |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | OWENS,JOHN J |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | POLLOCK,MICHAEL S |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | SALVUCCIJR.,DANIEL A |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | ZEMOTEL,DAVID J |
| POLICE SERGEANT | HINGHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | CAVANAUGH,SEAN T |
| POLICE SERGEANT | HINGHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | DEARTH,STEVEN J |
| POLICE SERGEANT | HINGHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | HORTE,DAVID A |
| POLICE SERGEANT | HINGHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | PETITTI,DAVID A |
| POLICE SERGEANT | HOLBROOK POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | SMITH,WILLIAM J |
| POLICE SERGEANT | HOLLISTON POLICE DEPT | 10/22/2005 | 1/18/2006 | CONNORS,EDWARD J |
| POLICE SERGEANT | HOLLISTON POLICE DEPT | 10/22/2005 | 1/18/2006 | HAGAN,TODD M |
| POLICE SERGEANT | HOLLISTON POLICE DEPT | 10/22/2005 | 1/18/2006 | LEURINI,GEORGE A |
| POLICE SERGEANT | HOLLISTON POLICE DEPT | 10/22/2005 | 1/18/2006 | MACGRAY,ANDREW S |
| POLICE SERGEANT | HOLLISTON POLICE DEPT | 10/22/2005 | 1/18/2006 | THOMPSON,CHAD E |
| POLICE SERGEANT | HUDSON POLICE DEPT | 10/22/2005 | 3/24/2006 | DOWNING,ROGER M |
| POLICE SERGEANT | HUDSON POLICE DEPT | 10/22/2005 | 3/24/2006 | PERRY,CHAD E |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | COGGINS,JOHN J |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | COLLIGAN,HENRY T |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | COSTA,LOUIS C |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | FLAHERTY,MICHAEL J |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | FORZESE,BART T |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | GALLUZZO,NICHOLAS D |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | LUCAS,MATTHEW J |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | REILLY,NEIL J |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | SUTHERLAND,JAMES E |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | SWEENEY,ANDREW |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | THURSTON,JOSEPH J |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | DALY,JUSTIN B |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | DZIADOSE,JEREMY |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | HUBBARD,JONATHAN M |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | KENNEY,MICHAEL J |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | MONTEIRO,JASON C |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | NIKAS,PETER E |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | SINCLAIR,JASON R |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | SMITH,SHAWN M |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | ZABELSKI,JAMES S |
| POLICE SERGEANT | KINGSTON POLICE DEPT | 10/22/2005 | 3/24/2006 | MORGAN,ROBERT S |
| POLICE SERGEANT | LEICESTER POLICE DEPT | 10/22/2005 | 3/24/2006 | DORAY,PAUL S |
| POLICE SERGEANT | LEICESTER POLICE DEPT | 10/22/2005 | 3/24/2006 | RUTH,DERRICK D |
| POLICE SERGEANT | MANCHESTER POLICE DEPT | 10/22/2005 | 3/24/2006 | DAVIDSON,WILLIAM M |
| POLICE SERGEANT | MANCHESTER POLICE DEPT | 10/22/2005 | 3/24/2006 | FITZGERALD,TODD J |
| POLICE SERGEANT | MANCHESTER POLICE DEPT | 10/22/2005 | 3/24/2006 | LYNN,DAVID R |
| POLICE SERGEANT | MANCHESTER POLICE DEPT | 10/22/2005 | 3/24/2006 | MCCOY,MARK A |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | BARTLETT,DORSTON R |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | BURT,BRIAN R |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | CAMPBELL,DEBRA M |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | CLARK,JAMES R |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | CONWAY,SEAN E |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | COULTER,GEORGE J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | CUTTING,JOHN B |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | DAVIS,LYNN A |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | DOIG,GEORGE A |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | DOLLOFF,BRUCE E |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | DONOVAN,KIRK A |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | DORSAINVIL,GERALD |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | FLYNN,PAUL J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | GIARDINI,ANTHONY C |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | HANLEY,NANCY A |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | HANSON,DAVID R |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | HARER,BRIAN C |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | HO,TAILEE D |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | HONG,DENNIS |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | HUMES,URSULA V |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | KARAYIANES,GREGORY J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | KEUNG,CHI Y |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | LAMB,ROYLINE M |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | LEE,GREGORY |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | LEONARD,TERENCE J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | LOPILATO,DEREK M |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | MATHEWS,JOSEPH C |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | MAYNARD,CHRISTOPH J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | MCCLELLAN,GERALD F |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | MCKEON,GARY R |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | MICHAEL,FLANAGAN J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | MORRIS,JASON |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | O'HARA,STEVEN D |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | ORTH,THOMAS J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | OSTINE,SHIRLEY |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | O'TOOLE,DANIEL C |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | PALARDY,THOMAS E |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | PARKMAN-LYLES,ARDRENA M |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | PAVIA,ROBERT C |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | PETRUCCELLI,PAUL A |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | QUIGG,BRIAN M |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | RICKETTS,OMAR H |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | RUTLEDGE,MICHAEL P |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | SUSMAN,DAVID C |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | TOOMEY,DANIEL J |

| | | | | |
|---|---|---|---|---|
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | TRAN,DUC T |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | TUOHEYIII,MICHAEL J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | WEBER,EDWARD F |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BENOIT,JAMES M |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BRAXTON,KEVIN M |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BUCKLEY,JOHN D |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BYRNES,JOSEPH F |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BYRNES,MICHAEL H |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | CASEY,JOESPH W |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | CASSARINO,FRANK |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | D'AMICO,DANIEL |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | DECRISTOFARO,BARBARA R |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | DORRANCE,RICHARD J |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | FAZIO,THOMAS A |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | GAGLIARDI,JOSEPH L |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | GHILAIN,JOHN L |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | INDIGARO,MICHAEL |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | MACGILVRAY,HAROLD F |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | MACKOWSKI,PAUL J |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RAFFAELE,ANGELO |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RICCIARDI,JAMES |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | ROONEY,KEVIN D |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | SILVA,DANIEL D |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | BAZAREWSKY,TODD K |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | BEALSJR.,DAVID A |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | BOTTA,ANTONIO L |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | DONAHUE,JERRY |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | FERREIRA,ROBERT D |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | GRAHAM,JOHN |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | HARVEY,RICHARD W |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | LEVESQUE,ADAM |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | NELSON,STEPHEN R |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | PERKINS,JOSEPH M |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | SCHOFIELD,STEVEN M |
| POLICE SERGEANT | MILLIS POLICE DEPT | 10/22/2005 | 3/24/2006 | MARAGGIO,ROBERT |
| POLICE SERGEANT | MILLIS POLICE DEPT | 10/22/2005 | 3/24/2006 | MYERS,LINDA R |
| POLICE SERGEANT | MILLIS POLICE DEPT | 10/22/2005 | 3/24/2006 | OPANASETS,PETER J |
| POLICE SERGEANT | MILLIS POLICE DEPT | 10/22/2005 | 3/24/2006 | SHEARNS,JOHN J |
| POLICE SERGEANT | MILTON POLICE DEPT | 10/22/2005 | 3/24/2006 | ALBA,MARK L |
| POLICE SERGEANT | MILTON POLICE DEPT | 10/22/2005 | 3/24/2006 | CAWLEY,WILLIAM |
| POLICE SERGEANT | MILTON POLICE DEPT | 10/22/2005 | 3/24/2006 | CRAIG,WANDA |
| POLICE SERGEANT | MILTON POLICE DEPT | 10/22/2005 | 3/24/2006 | DONLON,JOYCE E |
| POLICE SERGEANT | MILTON POLICE DEPT | 10/22/2005 | 3/24/2006 | JOSEPH,FAHEY |
| POLICE SERGEANT | MILTON POLICE DEPT | 10/22/2005 | 3/24/2006 | VILLARD,EDWARD J |
| POLICE SERGEANT | MILTON POLICE DEPT | 10/22/2005 | 3/24/2006 | WILSON,THOMAS A |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | ARENA,EDWARD J |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | BLANCHARD,ELIZABETH M |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | CONAWAY,BRETT P |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | FORDE,VINCENT J |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | GRAHAM,ALLAN W |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | INGHAM,BRIAN D |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | MURPHY,ROBERT F |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | ORDWAY,JAMES M |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | QUILTY,JAMES P |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | RICHARDSON,RONALD |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | SALIS,S C |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | AGUIAR,ROBERT J |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | ALMEIDA,ANTONIO F |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | ALMEIDA,KELLY A |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | ANDRADE,CHRISTOPH M |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BEAUDOIN,GARY P |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BEAUDOIN,JOHN D |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BLOUIN,MARK S |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BORGES,GEORGE |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BOTELHO,KELLY S |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | CABRAL,EMANUEL |

| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | CAROLA,SCOTT A |
|---|---|---|---|---|
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | COATES,WILLIE M |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | CORREIA,FRANK P |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | COTTER,CHRISTOPH A |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | DEMERS,PAUL M |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | DEXTRADEUR,CHRISTOPH J |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | FARLAND,ALBERT J |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | FERNANDES,ELIZABETH |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | FONSECA,ALLANN |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | FORTES,GENE B |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | FREDERICKS,DEAN M |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | GALARZAJR,GILBERT |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | GUERIN,RONALD C |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | HOLMES,ROBERT H |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | JOSE,JAMES M |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | JOSHUA,FERNANDES |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | LIBERTY,SCOTT E |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | MARQUES,RUSSELL A |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | MARTIN,MICHAEL R |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | MELO,PAMELA A |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | MORTON,SCOTT M |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | ORTEGA,SAMUEL |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | OSHEA,CAROL A |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | OUIMETTE,RAYMOND R |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | PEREIRA,GRACIANO P |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RAMOS,SHAIN E |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RAMSEY,BILL J |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RAYNER,MATTHEW T |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RILEY,ORLANDO |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RITA,JOSE M |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | SAFIOLEAS,BRYAN G |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | SILVA,ALBERTO B |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | WILKINSON,PATRICK |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | CHAISSON,STEPHEN A |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | EATON,CHARLES C |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | KOHAN,JASON A |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | MARSHALL,ERIC S |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | MARTIN,KEVIN P |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | MCCARTHY,DANIEL S |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | MCDONALD,CHRISTIPH R |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | SCHMIDT,JOHN M |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | SIMONS,MATTHEW W |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | STEEVES,WILLIAM H |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | VORDERIS,CHARLES |
| POLICE SERGEANT | NORTH ADAMS POLICE DEPT | 10/22/2005 | 3/24/2006 | BAKER,WILLIAM D |
| POLICE SERGEANT | NORTH ADAMS POLICE DEPT | 10/22/2005 | 3/24/2006 | FOLEY,JAMES M |
| POLICE SERGEANT | NORTH ADAMS POLICE DEPT | 10/22/2005 | 3/24/2006 | ZOITO,ALBERT J |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | BARBER,MILES J |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | BOWLER,THOMAS N |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | DECKER,GLEN F |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | GAYNOR,NICOLE |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | GRADY,MICHAEL D |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | HALLAS,DAVID K |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | HARRINGTON,THOMAS H |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | HERLAND,GARY P |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KALINOWSKY,KAREN M |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KENNEDY,CHRISTOPH E |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KOENIG,TIMOTHY J |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MADDALENA,MARC E |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MADDALENA,MICHAEL J |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ROCCABRUNA,JAMES M |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | TRAPANI,MARK B |
| POLICE SERGEANT | PLAINVILLE POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | COHEN,WAYNE A |
| POLICE SERGEANT | PLAINVILLE POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | FLOYD,JAMES S |
| POLICE SERGEANT | PLAINVILLE POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | MCEVOY,WILLIAM C |
| POLICE SERGEANT | PLAINVILLE POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | ROCKETT,KYLE |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | BUTLER,CHRISTOPH R |
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | COUGHLIN,SHAWN P |
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | DIANGELO,ANTHONY |
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | ELLIOTT,KENNETH J |
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | FERNANDES,ARTHUR T |
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | HIGGINS,PAUL J |
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | ROONEY,LAWRENCE J |
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | VIELLA,STEPHEN A |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | ALLISON,DONALD F |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | BARKAS,KARYN L |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | BORDEN,JAMES J |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | BUONAUGURIO,PATRICK E |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | BURGIO,STEPHEN |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | CLEARY,THOMAS A |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | COEN,BRIAN M |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | CONNOLLY,GERALD V |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | DENTREMONT,JAMES J |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | DEVINE,LISA J |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | ELMES,STEPHEN R |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | FLAHERTY,JAMES M |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | FLAHERTY,MICHAEL J |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | FOLEY,PAUL |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | FORD,THOMAS M |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | GARDINER,GERALD D |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | GREENWOOD,DONALD G |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | GUARENTE,DANIEL |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | HACK,TERENCE S |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | LAMBERT,LAUREN J |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | LENCKI,JAMES L |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | LEVINE,DAVID M |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | MACISAAC,JASON S |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | MALONEY,DENNIS M |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | MCGUNIGLE,JOSEPH T |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | MCISAAC,JOHN F |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | MORAN,TIMOTHY S |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | O'BRIEN,MICHAEL |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | O'DONNELL,JOHN M |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | O'ROURKE,GERARD T |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | PACCIORETTI,JOSEPH C |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | PLANT,WILLIAM E |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | RYAN,EDWARD T |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | SULLIVAN,JAMES M |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | WARD,MICHAEL B |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | WARD,WILLIAM B |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | WASH,RICKY R |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | WATKINS,LANE P |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | WHITE,ROGER W |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | WILBUR,KEITH A |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | WILLARD,RALPH |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | YEE,KENT |
| POLICE SERGEANT | RANDOLPH POLICE DEPT | 10/22/2005 | 3/24/2006 | ABRAMSON,MARC |
| POLICE SERGEANT | RANDOLPH POLICE DEPT | 10/22/2005 | 3/24/2006 | BRINGARDNER,JOHN R |
| POLICE SERGEANT | RANDOLPH POLICE DEPT | 10/22/2005 | 3/24/2006 | DICKERSON,NICOLE G |
| POLICE SERGEANT | RANDOLPH POLICE DEPT | 10/22/2005 | 3/24/2006 | HAYWARD,JAMES P |
| POLICE SERGEANT | RANDOLPH POLICE DEPT | 10/22/2005 | 3/24/2006 | LUCAS,GEOFFREY C |
| POLICE SERGEANT | RANDOLPH POLICE DEPT | 10/22/2005 | 3/24/2006 | MARAG,ANTHONY T |
| POLICE SERGEANT | RANDOLPH POLICE DEPT | 10/22/2005 | 3/24/2006 | SHERMAN,SCOTT C |
| POLICE SERGEANT | RAYNHAM POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | CLARK,THOMAS |
| POLICE SERGEANT | RAYNHAM POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | CRANDALL,JEFFREY M |
| POLICE SERGEANT | RAYNHAM POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | DONNELLYIII,WILLIAM J |
| POLICE SERGEANT | RAYNHAM POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | FALLO,EDWARD J |
| POLICE SERGEANT | RAYNHAM POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | HALLISEY,BRENDAN W |
| POLICE SERGEANT | RAYNHAM POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | LAPLANTE,DAVID S |
| POLICE SERGEANT | RAYNHAM POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | REILLY,EDWARD T |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | BYERS,MICHAEL D |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | CHERNICKI,PETER M |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | COAKLEY,BRIAN P |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | ERAMO,GERARD |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | O'CONNOR,JOHN T |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | PIGEON,GREGORY A |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | SAMMON,STEPHEN P |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | SIMPSON,JAMES F |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | THOMAS,MACDONALD W |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | ZIELINSKI,JOSEPH G |
| POLICE SERGEANT | ROCKPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | SOARES,MICHAEL L |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | COLLINS,PATRICK W |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | CONNORS,ARTHUR D |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | DONOVAN,JAMES E |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | FLYNN,SHAWN M |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | FORNI,FREDERICK M |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | GECOYA,DAVID T |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | JONES,THOMAS P |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | MACDONALD,STEVEN D |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | MOYNIHAN,SEAN M |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | RICCIARDELLI,MICHAEL J |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | WOOD,JEFFREY E |
| POLICE SERGEANT | SOUTH HADLEY POLICE DEPT | 10/22/2005 | 0 | GAGNE,DAVID R |
| POLICE SERGEANT | SOUTH HADLEY POLICE DEPT | 10/22/2005 | 0 | MAILHOTTJR,MCCLAIR W |
| POLICE SERGEANT | SOUTH HADLEY POLICE DEPT | 10/22/2005 | 0 | PERCY,DOUGLAS P |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ALMEYDA,OBED |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ARPIN,SEAN C |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ARROYO,DAVID |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | COOK,DEREK V |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | CRUZ,H.DAVID |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | DAMBROSIA,ARTHUR L |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | DUDA,TRENT |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | GERMAINSR,MARTIN E |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | GREENE,ERWIN |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | HENDERSON,JESSICA L |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | HILL,STEPHEN T |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | HITAS,CHRISTOPH D |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | HOTTINJR,RICHARD C |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | JACKSON,JAMES A |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | JOHNSON,GARY P |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KANE,DAVID E |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KEENAN,BRIAN K |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KENT,JOHN D |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KENT,STEVEN M |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KORZEC,THOMAS M |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | LABELLE,RICHARD R |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | LANDRAU,CARLOS |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MAGNACCA,CHRISTINE M |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MANLEY,BRIAN P |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MARTIN,DAVID W |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MAZZA,JAMES A |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MENDEZ,PEDRO R |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MORAN,RICKY S |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | PELCHAR,RICHARD T |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | PHILIP,MCBRIDE J |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | POULIOT,KEITH M |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | PROVOST,MARK A |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | RANDOLPH,RICHARD J |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ROSARIO,JUAN A |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ROSARIO,LOUIS M |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | SEAN,CONDON |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | SHARIF,AHMAD |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | SHEWCHUK,JAMES L |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | SPAGNOLO,VINCENT |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | SULLIVAN,SEAN E |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | TOLEDO,JULIO M |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | TUROWSKY,KENNETH J |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | VEGA,RAFAEL |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | WARD,RICHARD L |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | WILLIAMS,DEVON |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ZANAZANIAN,MOISES |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ZARELLI,THOMAS P |
| POLICE SERGEANT | WALPOLE POLICE DEPT | 10/22/2005 | 3/31/2006 | DOLAN,JAMES J |
| POLICE SERGEANT | WALPOLE POLICE DEPT | 10/22/2005 | 3/31/2006 | FOLEY,STEPHEN J |
| POLICE SERGEANT | WALPOLE POLICE DEPT | 10/22/2005 | 3/31/2006 | HAZELDINE,JACLYN B |
| POLICE SERGEANT | WALPOLE POLICE DEPT | 10/22/2005 | 3/31/2006 | MACKENZIE,CHRISTOPH M |
| POLICE SERGEANT | WALPOLE POLICE DEPT | 10/22/2005 | 3/31/2006 | OCONNELL,JAMES |
| POLICE SERGEANT | WALPOLE POLICE DEPT | 10/22/2005 | 3/31/2006 | SMOLINSKY,DAVID P |
| POLICE SERGEANT | WALPOLE POLICE DEPT | 10/22/2005 | 3/31/2006 | SULLIVAN,TIMOTHY W |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | CORREIAJR,WALTER W |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | DIONNE,GEORGE C |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | GERARD,JOHN E |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | PARK,CHRISTOPH J |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | PILLSBURY,CHARLES |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | SILVIA,PETER F |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | SMITH,MICHAEL F |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | SYLVESTER,WAYNE M |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | WALSH,KEVIN D |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | BARROS,TIMOTHY H |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | CLEARY,MARIE C |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | DONOVAN,JEREMIAH L |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | FRITTS,CHRISTOPH M |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | GERARD,MICHAEL S |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | LAWTON,TIMOTHY P |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | MCLAUGHLIN,PETER L |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | POPOVSKI,DERRICK Z |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | SHOWSTEAD,SCOTT |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | BANAS,MICHAEL J |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | CADY,ROBERT K |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | CONNORIII,GERARD P |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | COTE,MARK R |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MATTINA,MATTHEW J |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | POMEROY,BRIAN A |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | PORTER,ROBERT H |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | REED,MICHAEL D |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | REES,HUBERT S |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | RYAN,NOLAN P |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | SMITH,TIMOTHY A |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | SVEC,THOMAS J |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | WALLEN,ELDON A |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | ANDERSON,THOMAS J |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | ANDRASY,NICHOLAS S |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | BARRY,JAMES P |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | BEATRICE,FRANCIS J |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | BRENNAN,MICHAEL C |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | CANNY,DAVID |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | CAREY,CHRIS |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | FLANAGAN,JAMES P |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | GOMEZ,STEVEN J |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | HANCOCK,EDWARD A |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | HAYFORD,GREG A |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | MAHONEY,KEVIN F |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | MCCUE,FRANCIS X |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | MURRAY,SEAN B |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | PERCHARD,JOHN R |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | PHILLIPS,DAVID J |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | REGAN,ROBERT A |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | SHALNO,STEVEN C |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | TINLIN,MATTHEW J |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | AITKEN,PETER E |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | BALONIS,WILLIAM F |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | BATES,JASON H |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | CAMPBELL,ERIC M |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | CORMIER,JOHN J |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | DRASS,STEPHEN I |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | KENEALY,MATTHEW E |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | LEE,CHRISTOPH L |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | MONT,GERALD E |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | REYNOLDS,SEAN J |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | STAFFORD,ANDREW T |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | STOKINGER,ROBERT L |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | ARMITSTEAD,DAWNE |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | BONAVITA,GIULIO D |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | CRISAFI,MARY |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | DALRYMPLE,NANCY J |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | HAGEMEISTER,WILLIAM |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | MACPHAIL,JOHN |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | ROMEO,FERRUCCIO A |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | SCORZELLA,MARC A |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | DUGAN,JAMES W |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | LEE,MICHAEL R |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | MAGEE,DAVID A |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | MANTONE,JOSEPH L |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | MARTIN,ALLAN J |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | NEGRI,THOMAS M |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | SEGUIN,NORMAND R |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | SIMONDS,DAVID A |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | STOKES,CHARLES A |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | TOURKANTONIS,ARTHUR C |