# EXHIBIT A

| Title | Department | ExamDate | ListDate | Name |
|---|---|---|---|---|
| POLICE SERGEANT | ABINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | AZIZ,MICHAEL J |
| POLICE SERGEANT | ABINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | CARINI,MICHAEL J |
| POLICE SERGEANT | ABINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | POIRIER,MARK A |
| POLICE SERGEANT | ABINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | SYMES,MICHAEL T |
| POLICE SERGEANT | ACUSHNET POLICE DEPT | 10/22/2005 | 3/24/2006 | ANTONE,MARC J |
| POLICE SERGEANT | ACUSHNET POLICE DEPT | 10/22/2005 | 3/24/2006 | BOLARINHO,JOHN A |
| POLICE SERGEANT | ACUSHNET POLICE DEPT | 10/22/2005 | 3/24/2006 | COSTA,JAMES D |
| POLICE SERGEANT | AGAWAM POLICE DEPT. | 10/22/2005 | 3/24/2006 | BLANCHETTE,JENNIFER L |
| POLICE SERGEANT | AGAWAM POLICE DEPT. | 10/22/2005 | 3/24/2006 | CHMIELEWSKI,STANLEY J |
| POLICE SERGEANT | AGAWAM POLICE DEPT. | 10/22/2005 | 3/24/2006 | GRASSO,ANTHONY S |
| POLICE SERGEANT | AGAWAM POLICE DEPT. | 10/22/2005 | 3/24/2006 | MCDONNELL,RICHARD A |
| POLICE SERGEANT | AGAWAM POLICE DEPT. | 10/22/2005 | 3/24/2006 | MCGOVERN,EDWARD D |
| POLICE SERGEANT | AGAWAM POLICE DEPT. | 10/22/2005 | 3/24/2006 | PARRELLI,ANDREW |
| POLICE SERGEANT | ATTLEBORO POLICE DEPT | 10/22/2005 | 3/31/2006 | BENNETT,WAYNE G |
| POLICE SERGEANT | ATTLEBORO POLICE DEPT | 10/22/2005 | 3/31/2006 | GILBERT,BECHTEL L |
| POLICE SERGEANT | ATTLEBORO POLICE DEPT | 10/22/2005 | 3/31/2006 | LARSEN,GERALD D |
| POLICE SERGEANT | ATTLEBORO POLICE DEPT | 10/22/2005 | 3/31/2006 | MORRISON,SCOTT W |
| POLICE SERGEANT | ATTLEBORO POLICE DEPT | 10/22/2005 | 3/31/2006 | WOODHEAD,RICHARD F |
| POLICE SERGEANT | AUBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | HAMMOND,TODD |
| POLICE SERGEANT | AUBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | JOHNSON,JAY B |
| POLICE SERGEANT | AUBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | KAPERONIS,SPIROS G |
| POLICE SERGEANT | AUBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | KELLEHER,JOHN J |
| POLICE SERGEANT | AUBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | KENNEDY,BRIAN C |
| POLICE SERGEANT | AUBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | MIGLIONICO,JASON P |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | CRESTA,PAUL M |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | DEVITO,JOHN A |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | HURLEY,KIMBERLY C |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | HURLEY,MARK D |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | KENNEDY,KRISTINE L |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | LONG,GARY W |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | MCDERMOTT,WILLIAM F |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | PUGLIESE,MARC G |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | PUGLIESE,MICHAEL V |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | SHEA,KEVIN M |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | SULLIVAN,DAVID M |
| POLICE SERGEANT | BELMONT POLICE DEPT | 10/22/2005 | 3/24/2006 | YOUNG,BRENDAN |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | CZYRYCA,JAMES M |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | DERBY,TIMOTHY N |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | HANLY,PHILLIP M |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | KELLEY,MICHAEL C |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | MULLIGAN,MICHAEL J |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | STOWE,JOHN R |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | TONINI,MICHELLE R |
| POLICE SERGEANT | BOURNE POLICE DEPT | 10/22/2005 | 3/24/2006 | YOUNG,KIM M |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | ABASKHAROUN,PETER T |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | ALOISIJR,ROBERT A |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | COONEY,KEVIN M |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | DOHERTY,KEVIN M |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | HOUSTON,DANIEL K |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | KIRCHNER,TIMOTHY P |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | LEARY,MATTHEW H |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | LYNCH,JOHN E |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | MCLEAN,DAVID H |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | PAPAGNO,STEPHEN P |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | PAPSEDERO,JOSEPH M |
| POLICE SERGEANT | BURLINGTON POLICE DEPT | 10/22/2005 | 3/24/2006 | SODA,WILLIAM A |
| POLICE SERGEANT | CARVER POLICE DEPT | 10/22/2005 | 3/24/2006 | DUPHILY,MARC R |
| POLICE SERGEANT | CARVER POLICE DEPT | 10/22/2005 | 3/24/2006 | MELO,SEGISFRED |
| POLICE SERGEANT | CARVER POLICE DEPT | 10/22/2005 | 3/24/2006 | OSTIGUY,DERRICK |
| POLICE SERGEANT | CARVER POLICE DEPT | 10/22/2005 | 3/24/2006 | SARMENTO,SHERI A |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BEAUDOIN,GAIL F |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BERNIER,JEFFREY J |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | DANIEL,REID T |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | FREDERICKS,STEPHEN |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | GOODEJR,FRANCIS J |

| Title | Department | Date | Date | Name |
|---|---|---|---|---|
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | HANNAGAN,GARY A |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | LOPILATO,ANDREW N |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | MURPHY,ROBERT J |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RICHARDSON,PAUL E |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | SWIFT,SEAN F |
| POLICE SERGEANT | CHELMSFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | WHITE,GARY R |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | BELANGER,ROBERT C |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | BELLOMO,RICHARD R |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | BRIZUELA,WILLIAM F |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | COEN,JOHN M |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | DELANEY,DANIEL H |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | DIGAETANO,ROGER S |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | FAHEY,GEORGE E |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | GONZALEZ,EFRAIN |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | GRAYSON,BERNARD T |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | HERNANDEZ,EDWIN |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | KRASCO JR.,WILLIAM N |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | LONGO,ROBERT W |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | MARCHESE,EDWARD J |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | MCCONAGHY,STEPHANIE F |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | MEDINA,ROSALBA |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | MORABITO,MICHAEL A |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | NELSON,EDWIN |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | NOFTLE,EDWARD T |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | NOONE,MICHAEL J |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | OBRIEN,JOANNE M |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | ORTIZ,ANTHONY |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | OTERO,JOSE M |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | RIJOS,RAFAEL |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | RODRIGUEZ,LUIS R |
| POLICE SERGEANT | CHELSEA POLICE DEPT | 10/22/2005 | 3/24/2006 | SANCHEZ,MIGUEL A |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | BALDASSARE,STEPHEN D |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | CASSIDY,WILLIAM J |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | CHALMERS,KEITH A |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | FROST,SCOTT A |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | GEORGE,JAMES A |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | LEVASSEUR,ROLAND |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | LOVELL,JAMES P |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | MACDONALD,STEVEN R |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | MARTIN,DANA K |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | SHABOWICH,PETER Z |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | SKANE,JASON D |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | STONEY,RICHARD A |
| POLICE SERGEANT | DANVERS POLICE DEPT | 10/22/2005 | 3/24/2006 | WILLIAMSON,TIMOTHY B |
| POLICE SERGEANT | DUXBURY POLICE DEPT | 10/22/2005 | 3/24/2006 | BROWN,DANIEL P |
| POLICE SERGEANT | DUXBURY POLICE DEPT | 10/22/2005 | 3/24/2006 | BROWN,THOMAS M |
| POLICE SERGEANT | DUXBURY POLICE DEPT | 10/22/2005 | 3/24/2006 | L'HEUREUX,BRION P |
| POLICE SERGEANT | DUXBURY POLICE DEPT | 10/22/2005 | 3/24/2006 | MANNING,SUSAN M |
| POLICE SERGEANT | DUXBURY POLICE DEPT | 10/22/2005 | 3/24/2006 | WEILER,FRIEND S |
| POLICE SERGEANT | DUXBURY POLICE DEPT | 10/22/2005 | 3/24/2006 | WIGMORE,TIMOTHY M |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | BARONE,AMICO |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | BARONE,JOSEPH |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | BRUNO,DANIEL A |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | DALESSIO,JEFFREY D |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | DALEY,TIMOTHY F |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | GUINIPERO,JASON J |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | MANNING,STEVEN R |
| POLICE SERGEANT | EAST LONGMEADOW POLICE DEPARTM | 10/22/2005 | 3/24/2006 | SKALA,SCOTT D |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | BENEDETTO,TIMOTHY R |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | DUPONT,HEATHER A |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | HAMILTON,PAUL F |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | HANNON,CHRISTOPH C |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | MANDRACCHIA,DANIEL P |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | MASON,JAMES E |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | MCCABE,JEFFREY M |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | PANZINI,STEPHEN |

| Title | Department | Date 1 | Date 2 | Name |
|---|---|---|---|---|
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | RIZZA,ERIC |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | ROBERT,HALL A |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | SABELLA,ALFRED N |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | SPINALE,ROBERT M |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | WALLACE,STEPHEN |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | WOODFORD,MICHAEL A |
| POLICE SERGEANT | EVERETT POLICE DEPT | 10/22/2005 | 3/24/2006 | ZIELINSKI,MARK |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | HARRIS,CLIFFORD T |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | HARTZLER,SCOTT R |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | KINSELLA,BRIAN D |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | KRAUS,ERIC L |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | MARKEN,CHARLES D |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | MURRAY,ROBERT B |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | PIRES,JAMES M |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | ROBIDOUX,PAUL E |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | ROGERS,MICHAEL C |
| POLICE SERGEANT | FALMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | SAVIOLI,RONALD A |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | AUSTIN,SCOTT E |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | AZEVEDO,FRANCISCO M |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | CHAMBERLIN,JOHN J |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | HODSON,SCOTT |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | MCDONALD,EDWARD S |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | MCDONALD,JOSEPH D |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | MILLER,DOUGLAS J |
| POLICE SERGEANT | FOXBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | TAGGART,SCOT H |
| POLICE SERGEANT | FRANKLIN POLICE DEPT | 10/22/2005 | 3/24/2006 | MANOCCHIO,MARK J |
| POLICE SERGEANT | FRANKLIN POLICE DEPT | 10/22/2005 | 3/24/2006 | SMITH,DANIEL E |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | BUCHANAN,PATRICK F |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | CLARK,JOHN T |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | DODGE,TODD M |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | GREENE,CHRISTOPH M |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | KRATZ,JASON A |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | PAULIN,MARCUS K |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | RICE,DAVID W |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | ROWELL,KEVIN |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | WESTERLING,STEPHEN C |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | WILLIAMS,MARK A |
| POLICE SERGEANT | GREENFIELD POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | WOODS,RUSSELL J |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | ABBAN,JONATHAN A |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | BUZALSKY,KARL J |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | MCKEEVER,MICHAEL P |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | METIVIER,BRIAN R |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | METIVIER,JAMES E |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | MOAR,STEPHEN F |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | OWENS,JOHN J |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | POLLOCK,MICHAEL S |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | SALVUCCI JR.,DANIEL A |
| POLICE SERGEANT | HANOVER POLICE DEPT | 10/22/2005 | 3/24/2006 | ZEMOTEL,DAVID J |
| POLICE SERGEANT | HINGHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | CAVANAUGH,SEAN T |
| POLICE SERGEANT | HINGHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | DEARTH,STEVEN J |
| POLICE SERGEANT | HINGHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | HORTE,DAVID A |
| POLICE SERGEANT | HINGHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | PETITTI,DAVID A |
| POLICE SERGEANT | HOLBROOK POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | SMITH,WILLIAM J |
| POLICE SERGEANT | HOLLISTON POLICE DEPT | 10/22/2005 | 1/18/2006 | CONNORS,EDWARD J |
| POLICE SERGEANT | HOLLISTON POLICE DEPT | 10/22/2005 | 1/18/2006 | HAGAN,TODD M |
| POLICE SERGEANT | HOLLISTON POLICE DEPT | 10/22/2005 | 1/18/2006 | LEURINI,GEORGE A |
| POLICE SERGEANT | HOLLISTON POLICE DEPT | 10/22/2005 | 1/18/2006 | MACGRAY,ANDREW S |
| POLICE SERGEANT | HOLLISTON POLICE DEPT | 10/22/2005 | 1/18/2006 | THOMPSON,CHAD E |
| POLICE SERGEANT | HUDSON POLICE DEPT | 10/22/2005 | 3/24/2006 | DOWNING,ROGER M |
| POLICE SERGEANT | HUDSON POLICE DEPT | 10/22/2005 | 3/24/2006 | PERRY,CHAD E |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | COGGINS,JOHN J |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | COLLIGAN,HENRY T |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | COSTA,LOUIS C |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | FLAHERTY,MICHAEL J |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | FORZESE,BART T |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | GALLUZZO,NICHOLAS D |

| Title | Department | Date 1 | Date 2 | Name |
|---|---|---|---|---|
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | LUCAS,MATTHEW J |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | REILLY,NEIL J |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | SUTHERLAND,JAMES E |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | SWEENEY,ANDREW |
| POLICE SERGEANT | HULL POLICE DEPT | 10/22/2005 | 3/24/2006 | THURSTON,JOSEPH J |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | DALY,JUSTIN B |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | DZIADOSE,JEREMY |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | HUBBARD,JONATHAN M |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | KENNEY,MICHAEL J |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | MONTEIRO,JASON C |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | NIKAS,PETER E |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | SINCLAIR,JASON R |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | SMITH,SHAWN M |
| POLICE SERGEANT | IPSWICH POLICE DEPT | 10/22/2005 | 3/24/2006 | ZABELSKI,JAMES S |
| POLICE SERGEANT | KINGSTON POLICE DEPT | 10/22/2005 | 3/24/2006 | MORGAN,ROBERT S |
| POLICE SERGEANT | LEICESTER POLICE DEPT | 10/22/2005 | 3/24/2006 | DORAY,PAUL S |
| POLICE SERGEANT | LEICESTER POLICE DEPT | 10/22/2005 | 3/24/2006 | RUTH,DERRICK D |
| POLICE SERGEANT | MANCHESTER POLICE DEPT | 10/22/2005 | 3/24/2006 | DAVIDSON,WILLIAM M |
| POLICE SERGEANT | MANCHESTER POLICE DEPT | 10/22/2005 | 3/24/2006 | FITZGERALD,TODD J |
| POLICE SERGEANT | MANCHESTER POLICE DEPT | 10/22/2005 | 3/24/2006 | LYNN,DAVID R |
| POLICE SERGEANT | MANCHESTER POLICE DEPT | 10/22/2005 | 3/24/2006 | MCCOY,MARK A |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | BARTLETT,DORSTON R |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | BURT,BRIAN R |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | CAMPBELL,DEBRA M |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | CLARK,JAMES R |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | CONWAY,SEAN E |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | COULTER,GEORGE J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | CUTTING,JOHN B |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | DAVIS,LYNN A |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | DOIG,GEORGE A |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | DOLLOFF,BRUCE E |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | DONOVAN,KIRK A |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | DORSAINVIL,GERALD |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | FLYNN,PAUL J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | GIARDINI,ANTHONY C |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | HANLEY,NANCY A |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | HANSON,DAVID R |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | HARER,BRIAN C |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | HO,TAILEE D |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | HONG,DENNIS |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | HUMES,URSULA V |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | KARAYIANES,GREGORY J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | KEUNG,CHI Y |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | LAMB,ROYLINE M |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | LEE,GREGORY |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | LEONARD,TERENCE J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | LOPILATO,DEREK M |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | MATHEWS,JOSEPH C |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | MAYNARD,CHRISTOPH J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | MCCLELLAN,GERALD F |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | MCKEON,GARY R |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | MICHAEL,FLANAGAN J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | MORRIS,JASON |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | O'HARA,STEVEN D |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | ORTH,THOMAS J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | OSTINE,SHIRLEY |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | O'TOOLE,DANIEL C |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | PALARDY,THOMAS E |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | PARKMAN-LYLES,ARDRENA M |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | PAVIA,ROBERT C |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | PETRUCCELLI,PAUL A |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | QUIGG,BRIAN M |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | RICKETTS,OMAR H |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | RUTLEDGE,MICHAEL P |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | SUSMAN,DAVID C |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | TOOMEY,DANIEL J |

| Title | Department | Date 1 | Date 2 | Name |
|---|---|---|---|---|
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | TRAN,DUC T |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | TUOHEYIII,MICHAEL J |
| MBTA POLICE SERGEANT | MBTA POLICE | 10/22/2005 | 3/24/2006 | WEBER,EDWARD F |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BENOIT,JAMES M |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BRAXTON,KEVIN M |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BUCKLEY,JOHN D |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BYRNES,JOSEPH F |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BYRNES,MICHAEL H |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | CASEY,JOESPH W |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | CASSARINO,FRANK |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | D'AMICO,DANIEL |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | DECRISTOFARO,BARBARA R |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | DORRANCE,RICHARD J |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | FAZIO,THOMAS A |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | GAGLIARDI,JOSEPH L |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | GHILAIN,JOHN L |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | INDIGARO,MICHAEL |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | MACGILVRAY,HAROLD F |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | MACKOWSKI,PAUL J |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RAFFAELE,ANGELO |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RICCIARDI,JAMES |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | ROONEY,KEVIN D |
| POLICE SERGEANT | MEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | SILVA,DANIEL D |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | BAZAREWSKY,TODD K |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | BEALSJR.,DAVID A |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | BOTTA,ANTONIO L |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | DONAHUE,JERRY |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | FERREIRA,ROBERT D |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | GRAHAM,JOHN |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | HARVEY,RICHARD W |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | LEVESQUE,ADAM |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | NELSON,STEPHEN R |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | PERKINS,JOSEPH M |
| POLICE SERGEANT | MIDDLEBOROUGH POLICE DEPT | 10/22/2005 | 3/24/2006 | SCHOFIELD,STEVEN M |
| POLICE SERGEANT | MILLIS POLICE DEPT | 10/22/2005 | 3/24/2006 | MARAGGIO,ROBERT |
| POLICE SERGEANT | MILLIS POLICE DEPT | 10/22/2005 | 3/24/2006 | MYERS,LINDA R |
| POLICE SERGEANT | MILLIS POLICE DEPT | 10/22/2005 | 3/24/2006 | OPANASETS,PETER J |
| POLICE SERGEANT | MILLIS POLICE DEPT | 10/22/2005 | 3/24/2006 | SHEARNS,JOHN J |
| POLICE SERGEANT | MILTON POLICE DEPT | 10/22/2005 | 3/24/2006 | ALBA,MARK L |
| POLICE SERGEANT | MILTON POLICE DEPT | 10/22/2005 | 3/24/2006 | CAWLEY,WILLIAM |
| POLICE SERGEANT | MILTON POLICE DEPT | 10/22/2005 | 3/24/2006 | CRAIG,WANDA |
| POLICE SERGEANT | MILTON POLICE DEPT | 10/22/2005 | 3/24/2006 | DONLON,JOYCE E |
| POLICE SERGEANT | MILTON POLICE DEPT | 10/22/2005 | 3/24/2006 | JOSEPH,FAHEY |
| POLICE SERGEANT | MILTON POLICE DEPT | 10/22/2005 | 3/24/2006 | VILLARD,EDWARD J |
| POLICE SERGEANT | MILTON POLICE DEPT | 10/22/2005 | 3/24/2006 | WILSON,THOMAS A |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | ARENA,EDWARD J |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | BLANCHARD,ELIZABETH M |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | CONAWAY,BRETT P |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | FORDE,VINCENT J |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | GRAHAM,ALLAN W |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | INGHAM,BRIAN D |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | MURPHY,ROBERT F |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | ORDWAY,JAMES M |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | QUILTY,JAMES P |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | RICHARDSON,RONALD |
| POLICE SERGEANT | NATICK POLICE DEPT | 10/22/2005 | 3/24/2006 | SALIS,S C |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | AGUIAR,ROBERT J |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | ALMEIDA,ANTONIO F |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | ALMEIDA,KELLY A |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | ANDRADE,CHRISTOPH M |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BEAUDOIN,GARY P |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BEAUDOIN,JOHN D |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BLOUIN,MARK S |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BORGES,GEORGE |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | BOTELHO,KELLY S |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | CABRAL,EMANUEL |

| Rank | Department | Date 1 | Date 2 | Name |
|---|---|---|---|---|
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | CAROLA,SCOTT A |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | COATES,WILLIE M |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | CORREIA,FRANK P |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | COTTER,CHRISTOPH A |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | DEMERS,PAUL M |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | DEXTRADEUR,CHRISTOPH J |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | FARLAND,ALBERT J |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | FERNANDES,ELIZABETH |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | FONSECA,ALLANN |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | FORTES,GENE B |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | FREDERICKS,DEAN M |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | GALARZAJR,GILBERT |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | GUERIN,RONALD C |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | HOLMES,ROBERT H |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | JOSE,JAMES M |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | JOSHUA,FERNANDES |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | LIBERTY,SCOTT E |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | MARQUES,RUSSELL A |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | MARTIN,MICHAEL R |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | MELO,PAMELA A |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | MORTON,SCOTT M |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | ORTEGA,SAMUEL |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | OSHEA,CAROL A |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | OUIMETTE,RAYMOND R |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | PEREIRA,GRACIANO P |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RAMOS,SHAIN E |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RAMSEY,BILL J |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RAYNER,MATTHEW T |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RILEY,ORLANDO |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | RITA,JOSE M |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | SAFIOLEAS,BRYAN G |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | SILVA,ALBERTO B |
| POLICE SERGEANT | NEW BEDFORD POLICE DEPT | 10/22/2005 | 3/24/2006 | WILKINSON,PATRICK |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | CHAISSON,STEPHEN A |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | EATON,CHARLES C |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | KOHAN,JASON A |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | MARSHALL,ERIC S |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | MARTIN,KEVIN P |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | MCCARTHY,DANIEL S |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | MCDONALD,CHRISTIPH R |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | SCHMIDT,JOHN M |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | SIMONS,MATTHEW W |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | STEEVES,WILLIAM H |
| POLICE SERGEANT | NEWBURYPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | VORDERIS,CHARLES |
| POLICE SERGEANT | NORTH ADAMS POLICE DEPT | 10/22/2005 | 3/24/2006 | BAKER,WILLIAM D |
| POLICE SERGEANT | NORTH ADAMS POLICE DEPT | 10/22/2005 | 3/24/2006 | FOLEY,JAMES M |
| POLICE SERGEANT | NORTH ADAMS POLICE DEPT | 10/22/2005 | 3/24/2006 | ZOITO,ALBERT J |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | BARBER,MILES J |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | BOWLER,THOMAS N |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | DECKER,GLEN F |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | GAYNOR,NICOLE |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | GRADY,MICHAEL D |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | HALLAS,DAVID K |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | HARRINGTON,THOMAS H |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | HERLAND,GARY P |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KALINOWSKY,KAREN M |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KENNEDY,CHRISTOPH E |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KOENIG,TIMOTHY J |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MADDALENA,MARC E |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MADDALENA,MICHAEL J |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ROCCABRUNA,JAMES M |
| POLICE SERGEANT | PITTSFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | TRAPANI,MARK B |
| POLICE SERGEANT | PLAINVILLE POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | COHEN,WAYNE A |
| POLICE SERGEANT | PLAINVILLE POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | FLOYD,JAMES S |
| POLICE SERGEANT | PLAINVILLE POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | MCEVOY,WILLIAM C |
| POLICE SERGEANT | PLAINVILLE POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | ROCKETT,KYLE |

| Title | Department | Date 1 | Date 2 | Name |
|---|---|---|---|---|
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | BUTLER,CHRISTOPH R |
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | COUGHLIN,SHAWN P |
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | DIANGELO,ANTHONY |
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | ELLIOTT,KENNETH J |
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | FERNANDES,ARTHUR T |
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | HIGGINS,PAUL J |
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | ROONEY,LAWRENCE J |
| POLICE SERGEANT | PLYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | VIELLA,STEPHEN A |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | ALLISON,DONALD F |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | BARKAS,KARYN L |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | BORDEN,JAMES J |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | BUONAUGURIO,PATRICK E |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | BURGIO,STEPHEN |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | CLEARY,THOMAS A |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | COEN,BRIAN M |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | CONNOLLY,GERALD V |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | DENTREMONT,JAMES J |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | DEVINE,LISA J |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | ELMES,STEPHEN R |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | FLAHERTY,JAMES M |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | FLAHERTY,MICHAEL J |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | FOLEY,PAUL |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | FORD,THOMAS M |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | GARDINER,GERALD D |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | GREENWOOD,DONALD G |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | GUARENTE,DANIEL |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | HACK,TERENCE S |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | LAMBERT,LAUREN J |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | LENCKI,JAMES L |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | LEVINE,DAVID M |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | MACISAAC,JASON S |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | MALONEY,DENNIS M |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | MCGUNIGLE,JOSEPH T |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | MCISAAC,JOHN F |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | MORAN,TIMOTHY S |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | O'BRIEN,MICHAEL |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | O'DONNELL,JOHN M |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | O'ROURKE,GERARD T |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | PACCIORETTI,JOSEPH C |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | PLANT,WILLIAM E |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | RYAN,EDWARD T |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | SULLIVAN,JAMES M |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | WARD,MICHAEL B |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | WARD,WILLIAM B |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | WASH,RICKY R |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | WATKINS,LANE P |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | WHITE,ROGER W |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | WILBUR,KEITH A |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | WILLARD,RALPH |
| POLICE SERGEANT | QUINCY POLICE DEPT | 10/22/2005 | 4/9/2006 | YEE,KENT |
| POLICE SERGEANT | RANDOLPH POLICE DEPT | 10/22/2005 | 3/24/2006 | ABRAMSON,MARC |
| POLICE SERGEANT | RANDOLPH POLICE DEPT | 10/22/2005 | 3/24/2006 | BRINGARDNER,JOHN R |
| POLICE SERGEANT | RANDOLPH POLICE DEPT | 10/22/2005 | 3/24/2006 | DICKERSON,NICOLE G |
| POLICE SERGEANT | RANDOLPH POLICE DEPT | 10/22/2005 | 3/24/2006 | HAYWARD,JAMES P |
| POLICE SERGEANT | RANDOLPH POLICE DEPT | 10/22/2005 | 3/24/2006 | LUCAS,GEOFFREY C |
| POLICE SERGEANT | RANDOLPH POLICE DEPT | 10/22/2005 | 3/24/2006 | MARAG,ANTHONY T |
| POLICE SERGEANT | RANDOLPH POLICE DEPT | 10/22/2005 | 3/24/2006 | SHERMAN,SCOTT C |
| POLICE SERGEANT | RAYNHAM POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | CLARK,THOMAS |
| POLICE SERGEANT | RAYNHAM POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | CRANDALL,JEFFREY M |
| POLICE SERGEANT | RAYNHAM POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | DONNELLYIII,WILLIAM J |
| POLICE SERGEANT | RAYNHAM POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | FALLO,EDWARD J |
| POLICE SERGEANT | RAYNHAM POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | HALLISEY,BRENDAN W |
| POLICE SERGEANT | RAYNHAM POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | LAPLANTE,DAVID S |
| POLICE SERGEANT | RAYNHAM POLICE DEPARTMENT | 10/22/2005 | 3/24/2006 | REILLY,EDWARD T |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | BYERS,MICHAEL D |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | CHERNICKI,PETER M |

| Title | Department | Date 1 | Date 2 | Name |
|---|---|---|---|---|
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | COAKLEY,BRIAN P |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | ERAMO,GERARD |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | O'CONNOR,JOHN T |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | PIGEON,GREGORY A |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | SAMMON,STEPHEN P |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | SIMPSON,JAMES F |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | THOMAS,MACDONALD W |
| POLICE SERGEANT | ROCKLAND POLICE DEPT | 10/22/2005 | 3/24/2006 | ZIELINSKI,JOSEPH G |
| POLICE SERGEANT | ROCKPORT POLICE DEPT | 10/22/2005 | 3/24/2006 | SOARES,MICHAEL L |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | COLLINS,PATRICK W |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | CONNORS,ARTHUR D |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | DONOVAN,JAMES E |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | FLYNN,SHAWN M |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | FORNI,FREDERICK M |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | GECOYA,DAVID T |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | JONES,THOMAS P |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | MACDONALD,STEVEN D |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | MOYNIHAN,SEAN M |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | RICCIARDELLI,MICHAEL J |
| POLICE SERGEANT | SAUGUS POLICE DEPT | 10/22/2005 | 3/24/2006 | WOOD,JEFFREY E |
| POLICE SERGEANT | SOUTH HADLEY POLICE DEPT | 10/22/2005 | 0 | GAGNE,DAVID R |
| POLICE SERGEANT | SOUTH HADLEY POLICE DEPT | 10/22/2005 | 0 | MAILHOTTJR,MCCLAIR W |
| POLICE SERGEANT | SOUTH HADLEY POLICE DEPT | 10/22/2005 | 0 | PERCY,DOUGLAS P |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ALMEYDA,OBED |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ARPIN,SEAN C |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ARROYO,DAVID |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | COOK,DEREK V |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | CRUZ,H.DAVID |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | DAMBROSIA,ARTHUR L |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | DUDA,TRENT |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | GERMAINSR,MARTIN E |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | GREENE,ERWIN |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | HENDERSON,JESSICA L |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | HILL,STEPHEN T |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | HITAS,CHRISTOPH D |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | HOTTINJR,RICHARD C |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | JACKSON,JAMES A |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | JOHNSON,GARY P |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KANE,DAVID E |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KEENAN,BRIAN K |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KENT,JOHN D |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KENT,STEVEN M |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | KORZEC,THOMAS M |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | LABELLE,RICHARD R |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | LANDRAU,CARLOS |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MAGNACCA,CHRISTINE M |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MANLEY,BRIAN P |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MARTIN,DAVID W |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MAZZA,JAMES A |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MENDEZ,PEDRO R |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MORAN,RICKY S |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | PELCHAR,RICHARD T |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | PHILIP,MCBRIDE J |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | POULIOT,KEITH M |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | PROVOST,MARK A |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | RANDOLPH,RICHARD J |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ROSARIO,JUAN A |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ROSARIO,LOUIS M |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | SEAN,CONDON |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | SHARIF,AHMAD |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | SHEWCHUK,JAMES L |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | SPAGNOLO,VINCENT |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | SULLIVAN,SEAN E |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | TOLEDO,JULIO M |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | TUROWSKY,KENNETH J |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | VEGA,RAFAEL |

| Rank | Department | Date 1 | Date 2 | Name |
|---|---|---|---|---|
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | WARD,RICHARD L |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | WILLIAMS,DEVON |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ZANAZANIAN,MOISES |
| POLICE SERGEANT | SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | ZARELLI,THOMAS P |
| POLICE SERGEANT | WALPOLE POLICE DEPT | 10/22/2005 | 3/31/2006 | DOLAN,JAMES J |
| POLICE SERGEANT | WALPOLE POLICE DEPT | 10/22/2005 | 3/31/2006 | FOLEY,STEPHEN J |
| POLICE SERGEANT | WALPOLE POLICE DEPT | 10/22/2005 | 3/31/2006 | HAZELDINE,JACLYN B |
| POLICE SERGEANT | WALPOLE POLICE DEPT | 10/22/2005 | 3/31/2006 | MACKENZIE,CHRISTOPH M |
| POLICE SERGEANT | WALPOLE POLICE DEPT | 10/22/2005 | 3/31/2006 | OCONNELL,JAMES |
| POLICE SERGEANT | WALPOLE POLICE DEPT | 10/22/2005 | 3/31/2006 | SMOLINSKY,DAVID P |
| POLICE SERGEANT | WALPOLE POLICE DEPT | 10/22/2005 | 3/31/2006 | SULLIVAN,TIMOTHY W |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | CORREIAJR,WALTER W |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | DIONNE,GEORGE C |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | GERARD,JOHN E |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | PARK,CHRISTOPH J |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | PILLSBURY,CHARLES |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | SILVIA,PETER F |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | SMITH,MICHAEL F |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | SYLVESTER,WAYNE M |
| POLICE SERGEANT | WAREHAM POLICE DEPT | 10/22/2005 | 3/24/2006 | WALSH,KEVIN D |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | BARROS,TIMOTHY H |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | CLEARY,MARIE C |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | DONOVAN,JEREMIAH L |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | FRITTS,CHRISTOPH M |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | GERARD,MICHAEL S |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | LAWTON,TIMOTHY P |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | MCLAUGHLIN,PETER L |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | POPOVSKI,DERRICK Z |
| POLICE SERGEANT | WELLESLEY POLICE DEPT | 10/22/2005 | 3/24/2006 | SHOWSTEAD,SCOTT |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | BANAS,MICHAEL J |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | CADY,ROBERT K |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | CONNORIII,GERARD P |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | COTE,MARK R |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | MATTINA,MATTHEW J |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | POMEROY,BRIAN A |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | PORTER,ROBERT H |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | REED,MICHAEL D |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | REES,HUBERT S |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | RYAN,NOLAN P |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | SMITH,TIMOTHY A |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | SVEC,THOMAS J |
| POLICE SERGEANT | WEST SPRINGFIELD POLICE DEPT | 10/22/2005 | 3/24/2006 | WALLEN,ELDON A |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | ANDERSON,THOMAS J |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | ANDRASY,NICHOLAS S |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | BARRY,JAMES P |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | BEATRICE,FRANCIS J |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | BRENNAN,MICHAEL C |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | CANNY,DAVID |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | CAREY,CHRIS |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | FLANAGAN,JAMES P |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | GOMEZ,STEVEN J |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | HANCOCK,EDWARD A |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | HAYFORD,GREG A |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | MAHONEY,KEVIN F |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | MCCUE,FRANCIS X |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | MURRAY,SEAN B |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | PERCHARD,JOHN R |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | PHILLIPS,DAVID J |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | REGAN,ROBERT A |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | SHALNO,STEVEN C |
| POLICE SERGEANT | WEYMOUTH POLICE DEPT | 10/22/2005 | 3/24/2006 | TINLIN,MATTHEW J |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | AITKEN,PETER E |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | BALONIS,WILLIAM F |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | BATES,JASON H |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | CAMPBELL,ERIC M |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | CORMIER,JOHN J |

| Title | Department | Date 1 | Date 2 | Name |
|---|---|---|---|---|
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | DRASS,STEPHEN I |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | KENEALY,MATTHEW E |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | LEE,CHRISTOPH L |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | MONT,GERALD E |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | REYNOLDS,SEAN J |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | STAFFORD,ANDREW T |
| POLICE SERGEANT | WHITMAN POLICE DEPT | 10/22/2005 | 3/24/2006 | STOKINGER,ROBERT L |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | ARMITSTEAD,DAWNE |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | BONAVITA,GIULIO D |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | CRISAFI,MARY |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | DALRYMPLE,NANCY J |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | HAGEMEISTER,WILLIAM |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | MACPHAIL,JOHN |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | ROMEO,FERRUCCIO A |
| POLICE SERGEANT | WINTHROP POLICE DEPT | 10/22/2005 | 3/24/2006 | SCORZELLA,MARC A |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | DUGAN,JAMES W |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | LEE,MICHAEL R |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | MAGEE,DAVID A |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | MANTONE,JOSEPH L |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | MARTIN,ALLAN J |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | NEGRI,THOMAS M |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | SEGUIN,NORMAND R |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | SIMONDS,DAVID A |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | STOKES,CHARLES A |
| POLICE SERGEANT | WOBURN POLICE DEPT | 10/22/2005 | 3/24/2006 | TOURKANTONIS,ARTHUR C |