# EXHIBIT B

| Title | Department | ExamDate | ListDate | Name |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ACLOQUE,JEAN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ADAMS,DANIEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ADAMS,LATEISHA R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | AHERN,JOHN B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | AJEMIAN,GERALD F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ALLEN-BOWIE,KAREN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ANDERSON,LAMONT D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ANDRES,ALICIA |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ANTHONY,ROBERT E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ANTONINO,THOMAS M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ANTONUCCI-SEME,SUSAN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ANTUNEZ,RAFAEL M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ARAICA,HENRY A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ARTHUR,DARNELL E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ASSAD,MARK L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | AVILES,ELVIN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | AYALALEONG,NORMA I |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BAILEY,CHRISTOPH |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BARDEN,MICHAEL |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BARDEN,PHILIP V |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BARKOWSKY,WILLIAM A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BARRETT,EDWARD |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BAZILE,CASTERA |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BEATH,STEPHEN E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BEATTY,STEPHEN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BEAULIEU,GEORGE J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BENFORD,SHUMEANE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BENNETT,PATRICE A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BENTON,JEREMIAH |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BERCUME,PAUL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BERMEJO,IVAN A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BERTE,SAMUEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BESOLD,PAMELA L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BEST,RODNEY O |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BLACK,BRIAN C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BLAKE,JAMES M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BLANDIN,DEBRA G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BLANDOJR.,CARL |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BLICKER,CHARLES R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BLISS,PHILIP J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BOGGS,GEORGE E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BOGUES,C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BORBEE,STEPHEN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BORDLEY,MARK S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BORGOS,CARLOS L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BOWENS,GUY A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BOYLE,CHRISTOPH R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BOYLE,JOHN T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BOYLE,THOMAS P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRADLEY,ERICA L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRADSHAW,ERIC D |

| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRENNAN,RICHARD P |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRENNAN,THOMAS |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRESNAHAN,JOHN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRITTLE-POWELL,CHARISSE E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRODERICK,JOHN D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BRODERICK,PAUL G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BROWN,DARRYN L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BROWN,GREGORY D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BROWN,GWENDOLYN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BROWN,JAMES L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BROWN,RONALD K |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BROWN-ROGERS,MONICA D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BUCHANAN,BASIL |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BUCKLEY111,JAMES H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BUKOFF,MICHAEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BURKE,EVON F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BURNS,SHAWN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BUSBY,JANINE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BUTLER,BOBBIE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BUTLER,KEITH L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | BUTLER,PATRICK |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CABRERA,HECTOR |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CABRERA,PETER F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CALDERONE,LAWRENCE A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CALISI,JOHN N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CALLAHAN,JOHN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CALLOW,KEITH R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CAPPUCCI,ROBERT |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARDOZA,GEORGE I |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARINO,GEORGE F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARNELL,JAMES |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARNES,JAMES C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARR,ROBERT P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARROLL,CHRISTOPH F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARROLL,CURTIS R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARROLL,JEANNE L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CARTER,PHYLLIS E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CASALLAS,RICHARD H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CASTILLO,LUDWIG |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CATALDO,DAVID R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CAZEAU,PETER J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CECIL,JEFFREY C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CELESTER,LAWRENCE I |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CELLUCCI,CHARLES J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CESAR,MONIQUE R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHAMPAGNIE,PATRICK L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHARBONNIER,ALBERT F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHARBONNIER,ROBERT M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHARBONNIER,STEVEN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHAU,LE H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHEEVERS,JAMES |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHEVRETTE,PAUL R |

| Title | Department | Date 1 | Date 2 | Name |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHIN,CARY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHIN,JAMES K |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CHRISPIN,EDDY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CINTOLO,JOSEPH P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CINTOLO,RICHARD D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CLARKE,WAYNE G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COFFEY,PAUL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COLEMAN,CHARLES D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CONBOY,DANIEL T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CONLEY,MATTHEW J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CONNOLLY,CHRISTOPH E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CONNOLLY,MICHAEL G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CONNORS,JOHN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COOKS,RICKY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COOPER-PATERSO,COTHENIA D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COPPINGER,MICHAEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CORBETT,THOMAS C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COTTER,WINIFRED N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COTTON,TERRY L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COX,DAVID F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COYNE,JAMES A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COYNE,KEVIN C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | COYNE,MICHAEL |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CRAGER,CHRISTOPH D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CREAVIN,PATRICK J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CRONIN,JOHN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CULLEN,KEVIN W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CULLINANE,LANITA D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CULLINANE,WILLIAM J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CUMMINGS,JOSHUA O |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CUNNIFF,CHRISTOPH J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CURTIN,CHRISTOPH J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CURTIS,RONALD P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CUTONE,ANTHONY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | CUTRONEO,TLALOC |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DAHILL,RICHARD J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DAMBREVILLE,EMMANUEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DANKERS,GREGORY D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DANTONA,ANTHONY L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DAROSA,PATRICIA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DAVIS,RICHARD E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DAWBREVILLE,YVES |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DEARY,FRANCIS J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DECLEMENTS,FRANK D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DEERY,SEAN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DELANEY,LAURA A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DENTREMONT,THOMAS M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DERBY,JOHN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DESROCHES,ERNEST T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DEVANE,MICHAEL F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DEVOE,RICHARD P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DIAZ,EDGAR |

| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DIAZ,JUAN A |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DIGIROLAMO,JOSEPH E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DINEEN,JOHN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DIXON,MARK H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOHERTY,SEAN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOMINGUEZ,JOSEPH R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DONARUMA,ROBERT J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DONGA,WILLIAM F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DONLONJR,PAUL L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DONOVAN,TIMOTHY R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOOGAN,MICHAEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOOGAN,WILLIAM E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DORAN,STEPHEN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DORIS,KATHLEEN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DORSAINVIL,JEAN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOTTIN,SHARON |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOUGHERTY,JOHN D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOWNEY,JOHN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOYLE,JAMES M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOYLEJR.,BERNARD A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DOYLEY,RAYMOND A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DUFF,DANIEL P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DURAN,STEPHEN T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DURANT,PATRICIA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | DWAN,DARYLE P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EARLEY,JOHN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EDDINGS,MARCUS C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EDGHILL,SUSAN R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EDWARDS,DARON |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EDWARDS,DAVID |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EGAN,GEORGE F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ELLISON,LARRY E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ELWQQD,JOHN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ENGLAND,ROBERT T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EZEKIEL,JASON M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | EZEKIEL,JOHN W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FACEY,DELORES E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FAGAN,CECILIA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FARRELL,BRIAN T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FARRELL,JOHN L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FAWKES,JOSEPH J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FELIX,BERLINO |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FELTON,MICHAEL E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FERRARA,FRED |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FIGUEROA,ANGL |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FIGUEROA,EDIBERTO |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FIGUEROA,ROBERT F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FISHER,DEBRA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FITZGERALD,EDWARD F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FITZGERALD,JOHN G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FITZPATRICK,RICHARD |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FITZPATRICK,TIMOTHY G |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FLAHERTY,SEAN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FLAHERTY,SEAN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FLEMING,EDWARD J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FLEMING,MARK J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FLEMING,RICHARD J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FOLEY,GEORGE P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FOLEY,JAMES M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FOLEY,PATRICK M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FOLEY,THOMAS J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FONTAINE,FREDERICK P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FONTANEZ,PETER N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FOUNDAS,JOHN N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FRANCIS,ANTHONY H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FREEMAN,JAMES J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | FREIRE,MARK S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GAFFEY,MARILYNNE E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GAINES,KENNETH J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GALLAGHER,THOMAS J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GALLAGHER,WILLIAM J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GALLANT,JOSEPH P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GALLARELLI,JOSEPH |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GALVIN,JAMES L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GANNON,SEAN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GARCIA,ELVIS |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GARCIA,LISSETTE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GARNEAU,THOMAS J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GARVEY,EDWARD J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GATELYIII,EDWARD L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GAUVIN,EMMANUEL F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GAVA,ROY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GILL,ADAM C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GILL,DIANE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GOLDEN,TIMOTHY J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GOULD,JOHN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GRANT,DANA E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GREEN,JOHN W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GREEN,STEPHEN W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GREENE,CHRISTINA |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GREENE,DANIEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GREGORY,MURPHY L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GRICE,NEVA J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GRIFFIN,JAMES A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GRIFFIN,ROBERT A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GRIFFITHS,BRIAN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GRIFFITHS,FRANCIS M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | GUY,KEVIN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HALE,DAVID L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HANSON,MICHAEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARBER,JON-MICAH S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARDIN,ERIC F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HAREWOOD,OTIS C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARRIGAN,JEREMIAH |

| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARRINGTON,MICHAEL C |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARRIS,DENNIS P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARRIS,DERRICK V |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARRIS,JAMES D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARRISON,MARTIN D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HARTGROVE,TODD M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HASSQN,WILLIAM R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HAWKINS,JAMES D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HAYNES,CLIFTON |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HAYWARD,PAUL E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HEARNS,KENNETH L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HEATH,ROQUE D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HEGARTY,MICHAEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HERNANDEZ,EDDIE H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HERNANDEZ,JORGE L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HERNANDEZ,LEONARDO |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HERNANDEZ,SANTOS |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HERRON,TOD |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HIGGINS,PATRICK E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HIGHTOWER,STACEY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HILL,DUDLEY N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HOLBROOK,LUKE B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HOLLERAN,DAVID A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HOLLEY,CHRISTA A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HOLMES,CAROLE D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HOLMES,LISA R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HORNE,STEVEN L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HUDSON,JAMES E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HUMPHREYS,DANIEL M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HYNES,JOHN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HYSLIP,DAVID G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | HYSLIP,JOHN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | IRAOLA,WILLIAM E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JACOB,EARL |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JACOB,KENDRA |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JAMES,ALFRED A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JAMES,ERICK K |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JOHNSON(JR.),WILLIAM G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JONES,CECIL R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JONES,KEVIN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JONES,MICHAEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JORDAN,RICHARD P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JOSEPH-GREENE,LESLIE A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JOSEY,WINDELL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JOYCE,JOHN B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JOYCE,JOHN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | JOYCE,SEAN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KANE,MARTIN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KAYES,GEORGE T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KEANE,DANIEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KEARNEY,TOMAS C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KEELEY,THOMAS J |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KEENAN,DONALD F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KELLEY,RICHARD J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KELLY,TIMOTHY J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KENDRICKEN,WILLIAM M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KENNEALLY,STEPHEN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KENNEDY,FRED P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KENNEDY,JOSEPH M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KENNEY,ROBERT J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KINKEAD,GLORIA D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KNECHT,WILLIAM G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KNIGHT,WILLIAM E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KRAUSE,ERIC G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | KWONG,BRUCE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LAHAM,TIMOTHY G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LANGA,MAURICIO E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEAHY,THOMAS P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEARY,MICHAEL F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEE,BENNY B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEE,ROBERT |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEE,THEODORE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEEMAN,JOSEPH R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEMBO,THOMAS E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEONG,BENJAMIN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEWIS,DOWAYNE O |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEWIS,RICHARD G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LEZAMA,DIANNE D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LOAN,JOHN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LOMUSCIO,JOSEPH |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LONERGAN,ARTHUR V |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LONG,CHRISTOPH M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LONG,DANIEL A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LONG,MICHAEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LOPEZ,DIANA I |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LOZANO,JOSE L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LYDEN,ROBERT E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LYDON,JAMES F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LYDON,MARTIN L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LYDONJR.,JAMES N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LYNCH,GREGORY H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | LYNCH,TIMOTHY E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MACCALLUM,JEFFREY S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MACCALLUM,SCOTT A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MACDONALD,DANIEL E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MACDONALD,DANIEL F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MACDONALD,FREDERICK M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MACISAAC,PAUL A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MACKIE,SCOTT M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MADEIRA,LOUIS |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MAGEE,JOSEPH F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MAGOON,KEVIN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MAGUIRE,JOSEPH M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MAHONEY,BRIAN |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MAHONEY,PAUL S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MALONE,PATRICK J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MALONEY,THOMAS F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MANCINI,NANCY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MARANDO,SHAWN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MARINI,CHRISTINE M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MARTIN,JAMES R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MARTINEZ,CARLOS A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MARTINEZ,LAWRENCE E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MARZANO,FREDERICK G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MAZZOLA,ADAM T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCBRIDE,DAVID C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,BRENDAN A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,JOEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,JOHN A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,JOHN T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,KARYN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,MICHAEL P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,SEAN C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCARTHY,SEAN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCCORMACK,RICHARD F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCDONOUGH,THOMAS V |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCGOLDRICK,KEVIN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCGOVERN,STEVEN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCHALE,TRACY E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCKENZIE,CLAUDIO R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCKENZIE,SHAWN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCLAUGHLIN,FRANCIS X |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCLAUGHLIN,PAUL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCMAHON,EDWARD F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCMANUS,MICHAEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCMANUSSTEPHE,N C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCMORROW,DANIEL P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCNEIL,ROBERT R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCNULTY,JOHN E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MCPHERSON,ERIC |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MEADE,THOMAS E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MELVIN,DAVID E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MENCEY,ERIC |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MENINOJR,THOMAS M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MERCED,SIXTO |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MILLER,BRIAN E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MILLER,JAMES W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MILLS,VANCE C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MISKEL,JOSEPH M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MISKELL,ANDREW C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MITCHELL,GARRETT G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MITCHELL,WALTER T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MOCCIA,JAMES B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MOLINA,JOSE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MONAHAN,JOSEPH G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MONTESINO,MIGUEL E |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MONTIERO,DOMINGO R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MOORE,BERNARD |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MOORE,JAMES |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORENO,CHRISTOPH |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORGAN,PHILIP F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORGAN,STEVEN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORONEY,DANIEL P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORRIS,CLARENCE T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORRIS,PETER B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORRISON,PATRICK |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORRISSEY,FRANCIS |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MORRISSEY,JAMES J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MOSS,DENEAN A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MOY,RICHARD |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MULREAN,BRIAN D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MURPHY,MICHAEL P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MURPHY,PATRICK L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | MYLETT,MICHAEL R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NAGLE,JOSEPH V |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NASH,MELODY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NEE,MICHAEL R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NEE,PAUL V |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NELLIGAN,JOSEPH L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NEWTON,ROBERT |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NGUYEN,JOHN L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NOLAN,JAMES |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NOLAN,TODD M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NORTON,PETER O |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NORWOOD,LANCE R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | NUNEZ,ANTONIO |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | OBRIEN,GERARD T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'BRIEN,PAUL F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'BRIEN,STEPHENT T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'CONNOR,JOHN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'HARA,MICHAEL C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'NEIL,SHAWN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'NEIL,STEVEN E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'NEILL,MARYANN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'ROURKE,ELLEN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ORTIZ,ANTHONY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'SHEA,SHEILA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'SULLIVAN,TIMOTHY C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | O'TOOLE,TERRENCE V |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PAILLANT,MICHAEL |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PAINTEN,PAUL A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PARKER,HENDERSON O |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PARLON,WILLIAM L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PATERSON,CORNELL G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PEREIRA,HENRY M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PEREZ,JAVIER E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PERKINS,ALAN K |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PETTENGILL,SUSAN M |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PIEROWAY,ROBERT J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PIETROSKI,JAMIE E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PIRES,MIGUELANG R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PISHKIN,EDWARD D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PITTS,VERITTA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | POWELL,COURTNEY A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | POWELL,DAVID B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | POWELL,DONALD B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PRAILEAU,LYNETTE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PRATT,THOMAS N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PRIMM,MICHAEL M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PROVENZANO,GINO A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PUGLIA,JOHN F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PUGSLEY,JOHN R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PULCHANSINGH,SCOTT |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PUMPHRET,KEVIN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | PUZZO,BRIAN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | QUILES,WILSON |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | QUINONEZ,MONICA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RACKAUSKAS,RICHARD F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RAGLAND,JACQUELIN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RATCHELL,ELICE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RATTIGAN,JAMES L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RAUTENBERGG,EDMUND J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | REID,JASON C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | REID,KENNETH R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RICARD,JEAN-PIER |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RICHARD,SETH D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RIDEOUT,MICHAEL D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RIDGE,JOHN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RIDGE,ROBERT J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RIDGE,STEPHEN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RILEY,QUION T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RIVA,MARYANN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RIVERA,RAMON A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ROBY,SCOTT R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RODRIGUEZ,EDGARDO |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ROE,STEPHEN D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ROMANO,STEPHEN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RONAN,LEO J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RORIE,DENNIS S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ROSE,PATRICK M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ROSE,THOMAS F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ROY,STEPHEN E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RUIZ,JOSE A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RUSSELL,PATRICK H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RYAN,GARY J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | RYAN,MARTIN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SADDLER,DAVID W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SAITTA,ROBERT J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SALTALAMACCHIA,MICHAEL P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SANCHEZ,PILAR |

| | | | | |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SANCHEZ,RENE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SANDEFUR,ROLAND D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SANDERS,PAUL T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SARGENT,WILLIAM F |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SCARINGELLO,JOSEPH G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SCOTT,ZANDARINA C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SEMEDO,KENNEDY C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SEOANE,JUANJOSE |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SHAW,MOLWYN A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SHEESLEY,MONICA L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SHORT,GREGORY M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SILTA,SAMIL T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SIMONS,MARIO A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SIMPSON,JAMES R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SINGLETARY,DAVID W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SINGLETARY,JOSEPH |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SKEEN,TAHISHA L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SMALLS,CRIG D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SMART,JEROME D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SMIDDY,MARTIN G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SMIGIELSKI,BRIAN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SMITH,TONY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SMITH,TYRONE E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SOLARI,HUGH R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SOUSA,KENNETH A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SPENCE,MICHAEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | STAINES,HENRY J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | STANCATO,VINCENT P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | STANFORD,LINDA E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | STEPHENS,VINCENT H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | STOTS,JESSE L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | STUDLEY,JOHN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,BRIAN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,CARLA |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,LISA J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,MARC |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,PAUL S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,SEAN S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,THOMAS E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SULLIVAN,WILLIAM J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SUTHERLAND,PAULA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SWAN,KEVIN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | SWEENEY,STEVEN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TABB,LEOUTRAH L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TARANTINO,JAMES R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TATE,JOSEPH G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TAVARES,KIM M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TAXTER,LUCAS E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TEIXEIRA,CAETANO A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TEIXEIRA,JOHN D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | THOMAS,MILLER |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | THOMPSON,JAMES M |

| Title | Department | Start Date | End Date | Name |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TOBIN,JEFFREY T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TOLLAND,KEITH A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TONER,WILLIAM R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TORRES,JUAN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TRACEY,DANIEL J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TSE,JOEY |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TURNER,JULIAN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TURNER,KEITH A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TURNER,KENNETH S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TWITCHELL,ROBERT J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TYLER,DESMOND |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | TYLER,NICHOLE A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | VALMOND,HUBERT G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | VANDYKE,KARYN A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | VASQUEZ,LOUIS A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | VAZQUEZ,LUIS |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | VELEZ,MARTIN O |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | VENUS,LISA G |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WALKER,RICHARD A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WALLACE,DANIEL A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WALSH,CHRISTOPH T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WALSH,MICHAEL T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WALSH,ROBERT W |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WARD,JUSTINA H |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WARD,ROBERT A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WARD,ROBERT J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WASH,LORI D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WEBB,GREGORY N |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WELSH,KEVIN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WEST,ANDREW |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WHALEN,RICHARD L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WILBANKS,SEAN |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WILLIAMS,DANTE B |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WILLIAMS,DAVID C |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WILLIAMS,FRED R |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WILLIAMS-MITCH,ANGELA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WILLIAMSON,CARLTON A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WITHERSPOON,KEVIN L |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WITHINGTON,ERIN T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WITHINGTON,RICHARD A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WONG,PHILLIP K |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WOODLEY,LORENZO I |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WOODSIDE,KEVIN A |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WRIGHT,JOHN P |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WRIGHT,LISA M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WRIGHT,LYSANDER E |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WRIGHT,MARVIN M |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | WRIGHT,PAUL D |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | YALMOKAS, KEVIN J |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | YEE,DAVID |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | YOUNG,AL S |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | YOUNG,JOSEPH M |

| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | YOUNG,ROBERT C |
|---|---|---|---|---|
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | YUNG,TOMMY T |
| POLICE SERGEANT | BOSTON POLICE DEPT | 10/22/2005 | 2/13/2006 | ZELVIS,PAUL J |