# EXHIBIT O

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA ☒ EEOC | |

| Massachusetts Commission Against Discrimination | and EEOC |
|---|---|
| (State or Local Agency, If Any) | |

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (include Area Code) |
|---|---|
| Lamont Anderson | (617) 217-8018 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 24 Maritosa Street, Mattapan, MA 02126 | | 12/09/1974 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code) |
|---|---|---|
| City of Boston | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE |
|---|---|
| One City Hall Plaza, Boston, MA 02120 | |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code) |
|---|---|---|
| *Boston Police Department | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE |
|---|---|
| One Schroeder Plaza, Boston, MA 02120 | |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE  ☐ COLOR  ☐ SEX  ☐ RELIGION  ☐ NATIONAL ORIGIN | EARLIEST                    LATEST |
| ☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ OTHER (Specify) | January 2008 |
| | ☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer
in the City of Boston. He took and passed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Division. However, as a result of his exam
score the complainant is currently on the civil service sergeants' list for
the Boston Police Department. As a result of his exam score he has not been
promoted to the position of police sergeant. Promotions have been made from
the list in the last several months and more are expected to be made shortly.
The promotional exam has a disparate impact upon minority test takers and
can't be shown to be a job-related business necessity based upon the rank
ordering system utilized by the Respondents. Thus, the exams discriminate
against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements) |
|---|---|
| | EXP: 9-07-2012 |
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| | |
| Date 9/19/08          Charging Party (Signature) | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE: (Month, day and year)  9/18/08 |

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | AGENCY<br>☒ FEPA<br>☒ EEOC | CHARGE NUMBER |
|---|---|---|

| Massachusetts Commission Against Discrimination (State or Local Agency, If Any) | | and EEOC |
|---|---|---|

| NAME (Indicate Mr., Ms., or Mrs.)<br>Rodney Best | HOME TELEPHONE NUMBER (include Area Code)<br>(781) 378-1046 | |
|---|---|---|

| STREET ADDRESS<br>14 Utility Road, Scituate, MA 02066 | CITY, STATE AND ZIP CODE | DATE OF BIRTH<br>08/12/1966 |
|---|---|---|

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME<br>City of Boston | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code)<br>(617) 635-4525 |
|---|---|---|

| STREET ADDRESS<br>One City Hall Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | COUNTY<br>Suffolk |
|---|---|---|

| NAME<br>*Boston Police Department | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code)<br>(617) 635-4525 |
|---|---|---|

| STREET ADDRESS<br>One Schroeder Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | |
|---|---|---|

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE<br>EARLIEST                    LATEST<br>January 2008 |
|---|---|
| ☒ RACE   ☐ COLOR   ☐ SEX   ☐ RELIGION   ☐ NATIONAL ORIGIN<br>☐ RETALIATION   ☐ AGE   ☐ DISABILITY   ☐ OTHER (Specify) | ☒☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer in the City of Boston. He took and passed the promotional exam for the position of police sergeant administered by the Commonwealth of Massachusetts Human Resources Division. However, as a result of his exam score the complainant is currently on the civil service sergeants' list for the Boston Police Department. As a result of his exam score he has not been promoted to the position of police sergeant. Promotions have been made from the list in the last several months and more are expected to be made shortly. The promotional exam has a disparate impact upon minority test takers and can't be shown to be a job-related business necessity based upon the rank ordering system utilized by the Respondents. Thus, the exams discriminate against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements)<br>COMM. EXPIRES<br>9-07-2012 |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct.<br><br>Date 9-24-08          Charging Party (Signature) | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year)<br>9-24-08 |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA<br>☒ EEOC | |

| Massachusetts Commission Against Discrimination and EEOC |
|---|
| (State or Local Agency, If Any) |

| NAME (Indicate Mr., Ms., or Mrs.)<br>Charisse Brittle-Powell | HOME TELEPHONE NUMBER (include Area Code)<br>(617) 364-7896 |
|---|---|
| STREET ADDRESS<br>11 Sanford Street, Hyde Park, MA 02136 | CITY, STATE AND ZIP CODE | DATE OF BIRTH<br>05/30/1972 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME<br>City of Boston | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code)<br>(617) 635- |
|---|---|---|
| STREET ADDRESS<br>One City Hall Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | COUNTY<br>Suffolk |

| NAME<br>*Boston Police Department | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code)<br>(617) 635-4500 |
|---|---|---|
| STREET ADDRESS<br>One Schroeder Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE ☐ COLOR ☐ SEX ☐ RELIGION ☐ NATIONAL ORIGIN<br>☐ RETALIATION ☐ AGE ☐ DISABILITY ☐ OTHER (Specify) | EARLIEST January 1998 LATEST<br>☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer in the City of Boston. She took and passed the promotional exam for the position of police sergeant administered by the Commonwealth of Massachusetts Human Resources Divison. However, as a result of her exam score the complainant is currently on the civil service sergeants' list for the Boston Police Department. As a result of her exam score she has not been promoted to the position of police sergeant. Promotions have been made from the list in the last several months and more are expected to be made shortly. The promotional exam has a disparate impact upon minority test takers and can't be shown to be a job-related business necessity based upon the rank ordering system utilized by the Respondents. Thus, the exams discriminate against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements)<br>Gerald O'Mee 9-18-08 COMM EXP 9-07-2012 |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct.<br><br>*Charisse Brit Powell*<br>Date 9/18/08    Charging Party (Signature) | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br>*Charisse Brit-Powell*<br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year) |

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | AGENCY<br>☒ FEPA<br>☒ EEOC | CHARGE NUMBER |
|---|---|---|

| Massachusetts Commission Against Discrimination _____ and EEOC |
|---|
| (State or Local Agency, If Any) |

| NAME (Indicate Mr., Ms., or Mrs.)<br>Mr. James L. Brown | HOME TELEPHONE NUMBER (Include Area Code)<br>(617) 288-2471 | |
|---|---|---|
| STREET ADDRESS<br>2 Centervale Park | CITY, STATE AND ZIP CODE<br>Dorchester, MA 02124 | DATE OF BIRTH<br>08/27/1948 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME<br>City of Boston | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4525 |
|---|---|---|
| STREET ADDRESS<br>One City Hall Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | COUNTY<br>Suffolk |
| NAME<br>*Boston Police Department | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4525 |
| STREET ADDRESS<br>One Schroeder Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE ☐ COLOR ☐ SEX ☐ RELIGION ☐ NATIONAL ORIGIN<br>☐ RETALIATION ☐ AGE ☐ DISABILITY ☐ OTHER (Specify) | EARLIEST         LATEST<br>January 2008<br>☒ CONTINUING ACTION |

THE PARTICULARS ARE   (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer in the City of Boston. He took and passed the promotional exam for the position of police sergeant administered by the Commonwealth of Massachusetts Human Resources Division. However, as a result of his exam score the complainant is currently on the civil service sergeants' list for the Boston Police Department. As a result of his exam score he has not been promoted to the position of police sergeant. Promotions have been made from the list in the last several months and more are expected to be made shortly. The promotional exam has a disparate impact upon minority test takers and can't be shown to be a job-related business necessity based upon the rank ordering system utilized by the Respondents. Thus, the exams discriminate against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements)<br>Pearle Kelly Comm. Exp. 9-7-2012 |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct.<br><br>[signature]<br>Date 9/16/08   Charging Party (Signature) | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.   9/16/08<br>SIGNATURE OF COMPLAINANT<br>[signature]<br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year) |

| CHARGE OF DISCRIMINATION | | AGENCY | CHARGE NUMBER |
|---|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | | ☒ FEPA<br>☒ EEOC | |

Massachusetts Commission Against Discrimination   and EEOC
(State or Local Agency, If Any)

| NAME (Indicate Mr., Ms., or Mrs.)<br>Mr. George Cardoza | HOME TELEPHONE NUMBER (Include Area Code)<br>(617) 438-9053 | |
|---|---|---|
| STREET ADDRESS<br>48 Melrose Avenue | CITY, STATE AND ZIP CODE<br>Brockton, MA 02302 | DATE OF BIRTH<br>10/18/1955 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME<br>City of Boston | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4525 | |
|---|---|---|---|
| STREET ADDRESS<br>One City Hall Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | | COUNTY<br>Suffolk |

| NAME<br>*Boston Police Department | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 343-4200 |
|---|---|---|
| STREET ADDRESS<br>One Schroeder Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | |

CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es))

☒ RACE    ☐ COLOR    ☐ SEX    ☐ RELIGION    ☐ NATIONAL ORIGIN

☐ RETALIATION    ☐ AGE    ☐ DISABILITY    ☐ OTHER (Specify)

DATE DISCRIMINATION TOOK PLACE
EARLIEST    LATEST
January 2008

☒ CONTINUING ACTION

THE PARTICULARS ARE  (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth
  of Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts
  The complainant, an African-American, holds the position of police officer in
  the City of Boston. He took and Passed the promotional exam for the
  position of police sergeant administered by the Commonwealth of Massachusetts
  Human Resources Division. However, as a result of his exam score the
  complainant is currently on the civil service sergeants' list for the
  Boston Police Department. As a result of his score he has not been
  promoted to the position of police sergeant. Promotions have been made from
  the list in the last several months and more are expected to be made
  shortly. The promotional exam has a disparate impact upon minortiy test
  takers and can't be shown to be a job-related business necessity based
  upon the rank ordering system utilized by the Respondents. Thus, the exams
  discriminate against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements) |
|---|---|
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year)<br>9-18-08 |
| Date 09-10-02    Charging Party (Signature) | NANCY E. SROLSINO<br>Notary Public |

Commonwealth of Massachusetts
My Commission Expires:
July 2, 2015

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA<br>☒ EEOC | |

| Massachusetts Commission Against Discrimination | and EEOC |
|---|---|
| *(State or Local Agency, If Any)* | |

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (include Area Code) |
|---|---|
| Eddy Chrispin | (617) 364-2565 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 139 Windham Road, Hyde Park, MA 02136 | | 02/08/1969 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code) |
|---|---|---|
| City of Boston | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | COUNTY |
|---|---|---|
| One City Hall Plaza, Boston, MA 02120 | | Suffolk |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code) |
|---|---|---|
| *Boston Police Department | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE |
|---|---|
| One Schroeder Plaza, Boston, MA 02120 | |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE ☐ COLOR ☐ SEX ☐ RELIGION ☐ NATIONAL ORIGIN | EARLIEST          LATEST |
| ☐ RETALIATION ☐ AGE ☐ DISABILITY ☐ OTHER (Specify) | January 2008 |
| | ☒ CONTINUING ACTION |

THE PARTICULARS ARE *(If additional space is needed, attached extra sheet(s))*

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer
in the City of Boston. He took and passed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Division. However, as a result of his exam
score the complainant is currently on the civil service sergeants' list for
the Boston Police Department. As a result of his exam score he has not been
promoted to the position of police sergeant. Promotions have been made from
the list in the last several months and more are expected to be made shortly.
The promotional exam has a disparate impact upon minority test takers and
can't be shown to be a job-related business necessity based upon the rank
ordering system utilized by the Respondents. Thus, the exams discriminate
against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY - (When necessary to meet State and Local Requirements) |
|---|---|
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| Date 9/18/08    Charging Party (Signature) | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year)  9/18/08 |

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | | AGENCY<br>☒ FEPA<br>☒ EEOC | CHARGE NUMBER |
|---|---|---|---|

| Massachusetts Commission Against Discrimination    and EEOC |
|---|
| (State or Local Agency, If Any) |

| NAME (Indicate Mr., Ms., or Mrs.)<br>Cathenia D. Cooper-Paterson | HOME TELEPHONE NUMBER (Include Area Code)<br>(617) 288-4529 | |
|---|---|---|
| STREET ADDRESS<br>1 Elm Lawn Street, Dorchester, MA 02122 | CITY, STATE AND ZIP CODE | DATE OF BIRTH<br>12/31/1959 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME<br>City of Boston | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4525 |
|---|---|---|
| STREET ADDRESS<br>One City Hall Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | |
| NAME<br>*Boston Police Department | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4525 |
| STREET ADDRESS<br>One Schroeder Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE   ☐ COLOR   ☐ SEX   ☐ RELIGION   ☐ NATIONAL ORIGIN<br>☐ RETALIATION   ☐ AGE   ☐ DISABILITY   ☐ OTHER (Specify) | EARLIEST                    LATEST<br>January 2008<br>☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer
in the City of Boston. She took and failed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Division. As a reult of her failure she has
not been and may not be promoted to the position of police sergeant.
The promotional exam has a disparate impact upon minority test takers
and can't be shown to be a job-related business necessity based upon the
rank ordering system utilized by the Respondents. Thus, the exams
discriminate against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements)<br>COMM. EXPIRES<br>9-7-2012 |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.   9/17/08 |
| 9/17/08    _Cathenia W. Cooper-Paterson_<br>Date          Charging Party (Signature) | SIGNATURE OF COMPLAINANT<br>_Cathenia W. Cooper-Paterson_<br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year) |

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | AGENCY<br>☒ FEPA<br>☒ EEOC | CHARGE NUMBER |
|---|---|---|

| Massachusetts Commission Against Discrimination and EEOC |
|---|
| (State or Local Agency, If Any) |

| NAME (Indicate Mr., Ms., or Mrs.)<br>Larry Ellison | HOME TELEPHONE NUMBER (include Area Code)<br>(617) 201-1188 |
|---|---|

| STREET ADDRESS                    CITY, STATE AND ZIP CODE<br>362 Spring Street, Rockland, MA 02370 | DATE OF BIRTH<br>08/12/1964 |
|---|---|

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME<br>City of Boston | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code)<br>(617) 635-4525 |
|---|---|---|

| STREET ADDRESS                    CITY, STATE AND ZIP CODE<br>One City Hall Plaza, Boston, MA 02120 | COUNTY<br>Suffolk |
|---|---|

| NAME<br>*Boston Police Department | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code)<br>(617) 635-4525 |
|---|---|---|

| STREET ADDRESS                    CITY, STATE AND ZIP CODE<br>One Schroeder Plaza, Boston, MA 02120 |
|---|

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE<br>EARLIEST |
|---|---|
| ☒ RACE    ☐ COLOR    ☐ SEX    ☐ RELIGION    ☐ NATIONAL ORIGIN<br>☐ RETALIATION    ☐ AGE    ☐ DISABILITY    ☐ OTHER (Specify) | January 2008<br>☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer in the City of Boston. He took and passed the promotional exam for the position of police sergeant administered by the Commonwealth of Massachusetts Human Resources Division. However, as a result of his exam score the complainant is currently on the civil service sergeants' list for the Boston Police Department. As a result of his exam score he has not been promoted to the position of police sergeant. Promotions have been made from the list in the last several months and more are expected to be made shortly. The promotional exam has a disparate impact upon minority test takers and can't be shown to be a job-related business necessity based upon the rank ordering system utilized by the Respondents. Thus, the exams discriminate against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements) |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| Date 9/18/0_    Charging Party (Signature) | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year)<br>9/18/0_ |

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974, see Privacy Act Statement on reverse before completing this form. | AGENCY<br>☒ FEPA<br>☒ EEOC | CHARGE NUMBER |
|---|---|---|

| Massachusetts Commission Against Discrimination _____ and EEOC |
|---|
| (State or Local Agency, if Any) |

| NAME (Indicate Mr., Ms., or Mrs.)<br>Delores Facey | HOME TELEPHONE NUMBER (Include Area Code)<br>(781) 963-9987 |
|---|---|
| STREET ADDRESS                                    CITY, STATE AND ZIP CODE<br>5 Bosworth Drive, Randolph, MA 02368 | DATE OF BIRTH<br>09/03/1967 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME<br>City of Boston | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4525 |
|---|---|---|
| STREET ADDRESS                                    CITY, STATE AND ZIP CODE<br>One City Hall Plaza, Boston, MA 02120 | | COUNTY:<br>Suffolk |
| NAME<br>*Boston Police Department | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4525 |
| STREET ADDRESS                                    CITY, STATE AND ZIP CODE<br>One Schroeder Plaza, Boston, MA 02120 | | |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)).<br>☒ RACE  ☐ COLOR  ☐ SEX  ☐ RELIGION  ☐ NATIONAL ORIGIN<br>☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ OTHER (Specify) | DATE DISCRIMINATION TOOK PLACE<br>EARLIEST                              LATEST<br>January 2008<br>☒ CONTINUING ACTION |
|---|---|

THE PARTICULARS ARE  (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer
in the City of Boston. She took and passed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Division. However, as a result of her exam
score the complainant is currently on the civil service sergeants' list for
the Boston Police Department. As a result of her exam score she has not been
promoted to the position of police sergeant. Promotions have been made from
the list in the last several months and more are expected to be made shortly.
The promotional exam has a disparate impact upon minority test takers and
can't be shown to be a job-related business necessity based upon the rank
ordering system utilized by the Respondents. Thus, the exams discriminate
against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY - (When necessary to meet State and Local Requirements)<br>COMM EXP<br>9-07-2012 |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct.<br><br>_Delores Facey_<br>Date 9/24/08     Charging Party (Signature) | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br>_Delores Facey_<br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year)<br>9/24/08 |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA ☒ EEOC | |

| Massachusetts Commission Against Discrimination    and EEOC |
|---|
| [State or Local Agency, if any] |

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (Include Area Code) |
|---|---|
| Kenneth Gaines | (617) 828-4453 |

| STREET ADDRESS                    CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|
| 63 Stanbro Street, Hyde Park, MA 02136 | 08/22/1965 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| City of Boston | | (617) 635-4500 |

| STREET ADDRESS                    CITY, STATE AND ZIP CODE |
|---|
| One City Hall Plaza, Boston, MA 02120 |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| *Boston Police Department | | (617) 635-4 |

| STREET ADDRESS                    CITY, STATE AND ZIP CODE |
|---|
| One Schroeder Plaza, Boston, MA 02120 |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE   ☐ COLOR   ☐ SEX   ☐ RELIGION   ☐ NATIONAL ORIGIN | EARLIEST              LATEST |
| ☐ RETALIATION   ☐ AGE   ☐ DISABILITY   ☐ OTHER (Specify) | January 2008 |
| | ☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer
in the City of Boston. He took and passed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Division. However, as a result of his exam
score the complainant is currently on the civil service sergeants' list for
the Boston Police Department. As a result of his exam score he has not been
promoted to the position of police sergeant. Promotions have been made from
the list in the last several months and more are expected to be made shortly.
The promotional exam has a disparate impact upon minority test takers and
can't be shown to be a job-related business necessity based upon the rank
ordering system utilized by the Respondents. Thus, the exams discriminate
against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements) |
|---|---|
| | COMM EXP, 9-18-08   9-07-2012 |
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| *Kenneth Gaines* | *Kenneth Gaines* |
| | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE: (Month, day and year) |
| Date 9/19/08     Charging Party (Signature) | 9/19/08 |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See Privacy Act Statement on reverse before completing this form. | ☒ FEPA ☒ EEOC | |

Massachusetts Commission Against Discrimination ___ and EEOC

(State or Local Agency, if Any)

| NAME (Indicate Mr., Miss, or Mrs.) | HOME TELEPHONE NUMBER (Include Area Code) |
|---|---|
| Murphy Gregory | (781) 436-5024 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 52 Knob Hill Circle, Stoughton, MA 02072 | | 10/22/1959 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| City of Boston | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | COUNTY |
|---|---|---|
| One City Hall Plaza, Boston, MA 02120 | | Suffolk |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| *Boston Police Department | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE |
|---|---|
| One Schroeder Plaza, Boston, MA 02120 | |

CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es))

☒ RACE    ☐ COLOR    ☐ SEX    ☐ RELIGION    ☐ NATIONAL ORIGIN

☐ RETALIATION    ☐ AGE    ☐ DISABILITY    ☐ OTHER (Specify)

| DATE DISCRIMINATION TOOK PLACE EARLIEST | |
|---|---|
| January 2008 | |

☒ CONTINUING ACTION

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

  The complainant, an African-American, holds the position of police officer
  in the City of Boston. He took and failed the promotional exam for the
  position of police sergeant administered by the Commonwealth of
  Massachusetts Human Resources Division. As a result of his score he has not
  been and may not be promoted to the position of police sergeant. The
  promotional exam has a disparate impact upon minority test takers and
  can't be shown to be a job-related business necessity based upon the rank
  ordering system utilized by the Respondents. Thus, the exam discriminates
  against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements) |
|---|---|
| | Paula A. Polli 9-19-08    Expire EEP 9-07-2012 |
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| | _(signature)_ |
| Date 9/19/08    _Murphy Gregory_    Charging Party (Signature) | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE: (Month, day and year) 9/19/08 |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See Privacy Act Statement on reverse before completing this form. | ☒ FEPA<br>☒ EEOC | |

| Massachusetts Commission Against Discrimination | and EEOC |
|---|---|
| (State or Local Agency, If Any) | |

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (Include Area Code) |
|---|---|
| Neva Grice | (857) 222-6916 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 39B Circuit Street, Roxbury, MA 02119 | | 02/03/1967 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code) |
|---|---|---|
| City of Boston | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | COUNTY |
|---|---|---|
| One City Hall Plaza, Boston, MA 02120 | | Suffolk |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code) |
|---|---|---|
| *Boston Police Department | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE |
|---|---|
| One Schroeder Plaza, Boston, MA 02120 | |

CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es))

☒ RACE   ☐ COLOR   ☐ SEX   ☐ RELIGION   ☐ NATIONAL ORIGIN

☐ RETALIATION   ☐ AGE   ☐ DISABILITY   ☐ OTHER (Specify)

| DATE DISCRIMINATION TOOK PLACE | |
|---|---|
| EARLIEST | LATEST |
| | January 2008 |

☒ CONTINUING ACTION

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer in the City of Boston. She took and failed the promotional exam for the position of police sergeant administered by the Commonwealth of Massachusetts Human Resources Division. As a result of her score she has not been and may not be promoted to the position of police sergeant. The promotional exam has a disparate impact upon minority test takers and can't be shown to be a job-related business necessity based upon the rank ordering system utilized by the Respondents. Thus, the exam discriminates against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements) |
|---|---|
| | 9-26-08    9-07-2012 |
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| Date _____ Charging Party (Signature)    9/26/08 | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year)    9/26/08 |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form | ☒ FEPA | |
| | ☒ EEOC | |

| Massachusetts Commission Against Discrimination | and EEOC |
|---|---|
| (State or Local Agency, If Any) | |

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (Include Area Code) |
|---|---|
| William E. Iraola | (781) 961-1047 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 7 State Street, Randolph, MA 02368 | | 02/06/1968 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) | |
|---|---|---|---|
| City of Boston | | (617) 635-4525 | |
| STREET ADDRESS | CITY, STATE AND ZIP CODE | | COUNTY |
| One City Hall Plaza, Boston, MA 02120 | | | Suffolk |
| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) | |
| *Boston Police Department | | (617) 635-4525 | |
| STREET ADDRESS | CITY, STATE AND ZIP CODE | | |
| One Schroeder Plaza, Boston, MA 02120 | | | |

CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es))

☒ RACE  ☐ COLOR  ☐ SEX  ☐ RELIGION  ☐ NATIONAL ORIGIN

☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ OTHER (Specify)

DATE DISCRIMINATION TOOK PLACE
EARLIEST

January 2008

☒ CONTINUING ACTION

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, a Hispanic, holds the position of police officer in the City of Boston. He took and failed the promotional exam for the position of police sergeant administered by the Commonwealth of Massachusetts Human Resources Division. As a result of his failure he has not been and may not be promoted to the position of police sergeant. The promotional exam has a disparate impact upon minority test takers and can't be shown to be a job-related business necessity based upon the rank ordering system utilized by the Respondents. Thus, the exams discriminate against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements) |
|---|---|
| | COMM. EXP. 9-07-2012 |
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| | |
| | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE: (Month, day and year) |
| Date 9/18/08    Charging Party (Signature) | |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA<br>☒ EEOC | |

| Massachusetts Commission Against Discrimination | | and EEOC |
|---|---|---|
| (State or Local Agency, If Any) | | |

| NAME (Indicate Mr., Ms., or Mrs.)<br>Gloria Kinkead | HOME TELEPHONE NUMBER (Include Area Code)<br>(508) 208-2528 |
|---|---|

| STREET ADDRESS<br>94 Jordan Street, Brockton, MA 02302 | CITY, STATE AND ZIP CODE | DATE OF BIRTH<br>06/09/1959 |
|---|---|---|

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME<br>City of Boston | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4525 |
|---|---|---|

| STREET ADDRESS<br>One City Hall Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | COUNTY<br>Suffolk |
|---|---|---|

| NAME<br>*Boston Police Department | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4525 |
|---|---|---|

| STREET ADDRESS<br>One Schroeder Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE |
|---|---|

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE   ☐ COLOR   ☐ SEX   ☐ RELIGION   ☐ NATIONAL ORIGIN | EARLIEST                    LATEST<br>January 2008 |
| ☐ RETALIATION   ☐ AGE   ☐ DISABILITY   ☐ OTHER (Specify) | ☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer
in the City of Boston. She took and failed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Division. As a result of her score she has not
been and may not be promoted to the position of police sergeant. The
promotional exam has a disparate impact upon minority test takers and
can't be shown to be a job-related business necessity based upon the rank
ordering system utilized by the Respondents. Thus, the exam discriminates
against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY - (When necessary to meet State and Local Requirements)<br>9-19-08   COMM. EXP. 9-07-2012 |
|---|---|
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| 09/19/08<br>Date          Charging Party (Signature) | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year)<br>9/19/08 |

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | AGENCY<br>☒ FEPA<br>☒ EEOC | CHARGE NUMBER |
|---|---|---|

| Massachusetts Commission Against Discrimination | and EEOC |
|---|---|
| (State or Local Agency, If Any) | |

| NAME (Indicate Mr., Ms., or Mrs.)<br>Jose Lozano | HOME TELEPHONE NUMBER (Include Area Code)<br>(617) 877-5119 | |
|---|---|---|
| STREET ADDRESS<br>78 Granite Street, Medfield, MA 02052 | CITY, STATE AND ZIP CODE | DATE OF BIRTH<br>11/24/1969 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME<br>City of Boston | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4525 |
|---|---|---|
| STREET ADDRESS<br>One City Hall Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | COUNTY<br>Suffolk |
| NAME<br>*Boston Police Department | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4625 |
| STREET ADDRESS<br>One Schroeder Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE<br>EARLIEST    LATEST |
|---|---|
| ☒ RACE    ☐ COLOR    ☐ SEX    ☐ RELIGION    ☐ NATIONAL ORIGIN<br>☐ RETALIATION    ☐ AGE    ☐ DISABILITY    ☐ OTHER (Specify) | January 2008<br>☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, a Hispanic, holds the position of police officer in the City of Boston. He took and passed the promotional exam for the position of police sergeant administered by the Commonwealth of Massachusetts Human Resources Division. However, as a result of his exam score the complainant is currently on the civil service sergeants' list for the Boston Police Department. As a result of his exam score he has not been promoted to the position of police sergeant. Promotions have been made from the list in the last several months and more are expected to be made shortly. The promotional exam has a disparate impact upon minority test takers and can't be shown to be a job-related business necessity based upon the rank ordering system utilized by the Respondents. Thus, the exams discriminate against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY - (When necessary to meet State and Local Requirements)<br>Comm. EXP 9-7-2012<br>I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| Date 09/18/08    Charging Party (Signature) | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE: 09/18/08<br>(Month, day and year) |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA ☒ EEOC | |

Massachusetts Commission Against Discrimination _____ and EEOC
*(State or Local Agency, If Any)*

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (include Area Code) |
|---|---|
| Mr. David Melvin | (508) 238-8877 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 12 Gaslight Lane | North Easton, MA  02356 | 02 /02/1963 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| City of Boston | | (617) 635-4523 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | COUNTY |
|---|---|---|
| One City Hall Plaza, Boston, MA 02120 | | Suffolk |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| *Boston Police Department | | (617) 635-4523 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE |
|---|---|
| One Schroeder Plaza, Boston, MA 02120 | |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE ☐ COLOR ☐ SEX ☐ RELIGION ☐ NATIONAL ORIGIN ☐ RETALIATION ☐ AGE ☐ DISABILITY ☐ OTHER (Specify) | EARLIEST        LATEST January 2008 ☒ CONTINUING ACTION |

THE PARTICULARS ARE  (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
Boston Police Department, One Schroeder Plaza, Boston, MA 02120
(617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
Massachusetts Division of Human Resources
One Ashburton Place
Boston, MA 02108
(617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer
in the City of Boston. He took and passed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Division. However, as a result of his exam
score the complainant is currently on the civil service sergeants' list for
the Boston Police Department. As a result of his exam score he has not been
promoted to the position of police sergeant. Promotions have been made from
the list in the last several months and more are expected to be made shortly.
The promotional exam has a disparate impact upon minority test takers and
can't be shown to be a job-related business necessity based upon the rank
ordering system utilized by the Respondents. Thus, the exams discriminate
against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements) EXP comm 9-07-2012 *[signature]* 9-18-08 |
|---|---|
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT *[signature]* David E. Melvin |
| *[signature]* David E. Melvin | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (Month, day and year) |
| Date  9-18-08       Charging Party (Signature) | |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA<br>☒ EEOC | |

| Massachusetts Commission Against Discrimination | and EEOC |
|---|---|
| (State or Local Agency, If Any) | |

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (include Area Code) |
|---|---|
| Mr. Steven Morgan | (617) 436-8582 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 5 Hopestill Street | Dorchester, MA 02124 | 08/17/1964 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code) |
|---|---|---|
| City of Boston | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | COUNTY |
|---|---|---|
| One City Hall Plaza, Boston, MA 02120 | | Suffolk |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code) |
|---|---|---|
| *Boston Police Department | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | |
|---|---|---|
| One Schroeder Plaza, Boston, MA 02120 | | Received |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE<br>EARLIEST _____ LATEST |
|---|---|
| ☒ RACE ☐ COLOR ☐ SEX ☐ RELIGION ☐ NATIONAL ORIGIN<br>☐ RETALIATION ☐ AGE ☐ DISABILITY ☐ OTHER (Specify) | January 2008<br>☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

  The complainant, an African-American, holds the position of police officer
  in the City of Boston. He took and passed the promotional exam for the
  position of police sergeant administered by the Commonwealth of
  Massachusetts Human Resources Division. However, as a result of his exam
  score the complainant is currently on the civil service sergeants' list for
  the Boston Police Department. As a result of his exam score he has not been
  promoted to the position of police sergeant. Promotions have been made from
  the list in the last several months and more are expected to be made shortly.
  The promotional exam has a disparate impact upon minority test takers and
  can't be shown to be a job-related business necessity based upon the rank
  ordering system utilized by the Respondents. Thus, the exams discriminate
  against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements)<br>Paula W. Tully 9-18-08 COMM EXP:<br>9-07-2012<br>I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct.<br><br>Date 9-18-08    Charging Party (Signature) | SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE: 9-18-08<br>(Month, day and year) |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA<br>☒ EEOC | |

Massachusetts Commission Against Discrimination and EEOC
(State or Local Agency, If Any)

| NAME (Indicate Mr., Ms... or Mrs.)<br>Courtney Powell | HOME TELEPHONE NUMBER (Include Area Code)<br>(617) 364-7896 | |
|---|---|---|
| STREET ADDRESS<br>11 Sanford Street, Hyde Park, MA 02136 | CITY, STATE AND ZIP CODE | DATE OF BIRTH<br>01/23/1971 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME<br>City of Boston | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4525 | |
|---|---|---|---|
| STREET ADDRESS<br>One City Hall Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | | COUNTY<br>Suffolk |
| NAME<br>*Boston Police Department | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4525 | |
| STREET ADDRESS<br>One Schroeder Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | | |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE  ☐ COLOR  ☐ SEX  ☐ RELIGION  ☐ NATIONAL ORIGIN<br>☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ OTHER (Specify) | EARLIEST                          LATEST<br>January 2008<br>☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer in the City of Boston. He took and passed the promotional exam for the position of police sergeant administered by the Commonwealth of Massachusetts Human Resources Division. However, as a result of his exam score the complainant is currently on the civil service sergeants' list for the Boston Police Department. As a result of his exam score he has not been promoted to the position of police sergeant. Promotions have been made from the list in the last several months and more are expected to be made shortly. The promotional exam has a disparate impact upon minority test takers and can't be shown to be a job-related business necessity based upon the rank ordering system utilized by the Respondents. Thus, the exams discriminate against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY (When necessary to meet State and Local Requirements)<br><br>I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct.<br><br>Date 9/17/2008  Charging Party (Signature) | SIGNATURE OF COMPLAINANT<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year) |

MY COMMISS EXPIRES
9-12-2012

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA<br>☒ EEOC | |

| Massachusetts Commission Against Discrimination | and EEOC |
|---|---|
| (State or Local Agency, If Any) | |

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (Include Area Code) |
|---|---|
| Mr. Molwyn A. Shaw | (617) 298-6147 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 15 St. Gregory Street | Dorchester, MA  02124 | 02/12/1965 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| City of Boston | | (617) 635-4525 **Received** |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | COUNTY |
|---|---|---|
| One City Hall Plaza, Boston, MA 02120 | | SEP 2008<br>Suffolk |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| *Boston Police Department | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE |
|---|---|
| One Schroeder Plaza, Boston, MA 02120 | |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE   ☐ COLOR   ☐ SEX   ☐ RELIGION   ☐ NATIONAL ORIGIN | EARLIEST                    LATEST<br>January 2008 |
| ☐ RETALIATION   ☐ AGE   ☐ DISABILITY   ☐ OTHER (Specify) | ☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

\* Edward Davis, Commissioner
Boston Police Department, One Schroeder Plaza, Boston, MA 02120
(617) 343-4200
\* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
Massachusetts Division of Human Resources
One Ashburton Place
Boston, MA 02108
(617) 878-9703
\* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer
in the City of Boston. He took and passed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Division. However, as a result of his exam
score the complainant is currently on the civil service sergeants' list for
the Boston Police Department. As a result of his exam score he has not been
promoted to the position of police sergeant. Promotions have been made from
the list in the last several months and more are expected to be made shortly.
The promotional exam has a disparate impact upon minority test takers and
can't be shown to be a job-related business necessity based upon the rank
ordering system utilized by the Respondents. Thus, the exams discriminate
against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY — (When necessary to meet State and Local Requirements)<br>*[signature]* 9-18-08  COMM EXP<br>9-7-2012 |
|---|---|
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT<br>*[signature]* |
| *[signature]*<br>Date 09/18/2008   Charging Party (Signature) | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year) 9/18/08 |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA<br>☒ EEOC | |

Massachusetts Commission Against Discrimination    and EEOC
*(State or Local Agency, If Any)*

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (include Area Code) |
|---|---|
| Dave Singletary | (617) 590-1768 |

| STREET ADDRESS    CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|
| 31 Fulda Street, Roxbury, MA 02119 | 8/25/1962 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code) |
|---|---|---|
| City of Boston | | (617) 635-4525 |

| STREET ADDRESS    CITY, STATE AND ZIP CODE | | COUNTY |
|---|---|---|
| One City Hall Plaza, Boston, MA 02120 | | Suffolk |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code) |
|---|---|---|
| *Boston Police Department | | (617) 635-4525 |

STREET ADDRESS    CITY, STATE AND ZIP CODE
One Schroeder Plaza, Boston, MA 02120

CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es))

☒ RACE   ☐ COLOR   ☐ SEX   ☐ RELIGION   ☐ NATIONAL ORIGIN
☐ RETALIATION   ☐ AGE   ☐ DISABILITY   ☐ OTHER (Specify)

DATE DISCRIMINATION TOOK PLACE
EARLIEST    LATEST
January 2008
☒ CONTINUING ACTION

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer
in the City of Boston. He took and passed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Division. However, as a result of his exam
score the complainant is currently on the civil service sergeants' list for
the Boston Police Department. As a result of his exam score he has not been
promoted to the position of police sergeant. Promotions have been made from
the list in the last several months and more are expected to be made shortly.
The promotional exam has a disparate impact upon minority test takers and
can't be shown to be a job-related business necessity based upon the rank
ordering system utilized by the Respondents. Thus, the exams discriminate
against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY - (When necessary to meet State and Local Requirements) |
|---|---|
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| Date 9-18-08    Charging Party (Signature) | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year)<br>9-18-08 |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974, see Privacy Act Statement on reverse before completing this form. | ☒ FEPA ☒ EEOC | |

<u>Massachusetts Commission Against Discrimination</u>    and EEOC
(State or Local Agency, If Any)

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (Include Area Code) |
|---|---|
| Ty Smith | (617) 201-1978 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 1224 Morton Street, Mattapan, MA 02126 | | 07/24/1968 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| City of Boston | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | COUNTY |
|---|---|---|
| One City Hall Plaza, Boston, MA 02120 | | Suffolk |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| *Boston Police Department | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | |
|---|---|---|
| One Schroeder Plaza, Boston, MA 02120 | | Received |

CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es))

☒ RACE ☐ COLOR ☐ SEX ☐ RELIGION ☐ NATIONAL ORIGIN
☐ RETALIATION ☐ AGE ☐ DISABILITY ☐ OTHER (Specify)

DATE DISCRIMINATION TOOK PLACE
EARLIEST — LATEST
January 2008
☒ CONTINUING ACTION

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
Boston Police Department, One Schroeder Plaza, Boston, MA 02120
(617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
Massachusetts Division of Human Resources
One Ashburton Place
Boston, MA 02108
(617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer
in the City of Boston. He took and failed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Divison. As a result of his failure he has not
been and may not be promoted to the position of police sergeant. The
promotional exam has a disparate impact upon minority test takers and can't
be shown to be a job-related business nececessity based upon the rank
ordering system utilzed by the Respondents. Thus, the exams discriminated
against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements) |
|---|---|
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| 9-18-08     Date    Charging Party (Signature) | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE: (Month, day and year)   9-18-08 |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA ☒ EEOC | |

| Massachusetts Commission Against Discrimination _____ and EEOC |
|---|
| (State or Local Agency, If Any) |

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (include Area Code) |
|---|---|
| Julian Turner | (617) 698-3280 |

| STREET ADDRESS    CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|
| 15 Cedar Street, Mattapan, MA 02126 | 06/15/1964 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code) |
|---|---|---|
| City of Boston | | (617) 635-4525 |

| STREET ADDRESS    CITY, STATE AND ZIP CODE | COUNTY |
|---|---|
| One City Hall Plaza, Boston, MA 02120 | Suffolk |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code) |
|---|---|---|
| *Boston Police Department | | (617) 635-4525 |

| STREET ADDRESS    CITY, STATE AND ZIP CODE |
|---|
| One Schroeder Plaza, Boston, MA 02120 |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE  ☐ COLOR  ☐ SEX  ☐ RELIGION  ☐ NATIONAL ORIGIN | EARLIEST          LATEST |
| ☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ OTHER (Specify) | January 2008 |
| | ☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

  The complainant, an African-American, holds the position of police officer
  in the City of Boston. He took and passed the promotional exam for the
  position of police sergeant administered by the Commonwealth of
  Massachusetts Human Resources Division. However, as a result of his exam
  score the complainant is currently on the civil service sergeants' list for
  the Boston Police Department. As a result of his exam score he has not been
  promoted to the position of police sergeant. Promotions have been made from
  the list in the last several months and more are expected to be made shortly.
  The promotional exam has a disparate impact upon minority test takers and
  can't be shown to be a job-related business necessity based upon the rank
  ordering system utilized by the Respondents. Thus, the exams discriminate
  against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY - (When necessary to meet State and Local Requirements) |
|---|---|
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| | |
| _Julian Turner_ | _Julian Turner_ |
| Date 9-22-08    Charging Party (Signature) | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE: (Month, day and year) 9/22/08 |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974. See Privacy Act Statement on reverse before completing this form. | ☒ FEPA<br>☒ EEOC | |

**Massachusetts Commission Against Discrimination** and EEOC
*(State or Local Agency, if Any)*

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (Include Area Code) |
|---|---|
| Karyn VanDyke | (617) 298-3687 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 257 Gallivan Blvd., Dorchester, MA 02124 | | 06/21/1961 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| City of Boston | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | COUNTY<br>Suffolk |
|---|---|---|
| One City Hall Plaza, Boston, MA 02120 | | |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| *Boston Police Department | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE |
|---|---|
| One Schroeder Plaza, Boston, MA 02120 | |

CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es))

☒ RACE   ☐ COLOR   ☐ SEX   ☐ RELIGION   ☐ NATIONAL ORIGIN

☐ RETALIATION   ☐ AGE   ☐ DISABILITY   ☐ OTHER (Specify)

DATE DISCRIMINATION TOOK PLACE
EARLIEST                    LATEST
January 2008

☒ CONTINUING ACTION

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

\* Edward Davis, Commissioner
Boston Police Department, One Schroeder Plaza, Boston, MA 02120
(617) 343-4200
\* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
Massachusetts Division of Human Resources
One Ashburton Place
Boston, MA 02108
(617) 878-9703
\* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer in the City of Boston. She took and passed the promotional exam for the position of police sergeant administered by the Commonwealth of Massachusetts Human Resources Division. However, as a result of her exam score the complainant is currently on the civil service sergeants' list for the Boston Police Department. As a result of her exam score she has not been promoted to the position of police sergeant. Promotions have been made from the list in the last several months and more are expected to be made shortly. The promotional exam has a disparate impact upon minority test takers and can't be shown to be a job-related business necessity based upon the rank ordering system utilized by the Respondents. Thus, the exams discriminate against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY - (When necessary to meet State and Local Requirements) |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct.<br><br>*Karyn VanDyke*<br>Date 9/24/08   Charging Party (Signature) | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br><br>*Karyn VanDyke*<br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year) |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974, see Privacy Act Statement on reverse before completing this form. | ☒ FEPA  ☒ EEOC | |

Massachusetts Commission Against Discrimination and EEOC
(State or Local Agency, if any)

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (Include Area Code) |
|---|---|
| Lisa Venus | (617) 364-5380 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 138 Chittick Road, Hyde Park, MA 02136 | | 02/11/1968 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| City of Boston | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | COUNTY |
|---|---|---|
| One City Hall Plaza, Boston, MA 02120 | | Suffolk |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| *Boston Police Department | | (617) 635-4525 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE |
|---|---|
| One Schroeder Plaza, Boston, MA 02120 | |

CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es))

☒ RACE   ☐ COLOR   ☐ SEX   ☐ RELIGION   ☐ NATIONAL ORIGIN

☐ RETALIATION   ☐ AGE   ☐ DISABILITY   ☐ OTHER (Specify)

DATE DISCRIMINATION TOOK PLACE
EARLIEST                    LATEST
January 2008

☒ CONTINUING ACTION

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer
in the City of Boston. She took and passed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Division. However, as a result of her exam
score the complainant is currently on the civil service sergeants' list for
the Boston Police Department. As a result of her exam score she has not been
promoted to the position of police sergeant. Promotions have been made from
the list in the last several months and more are expected to be made shortly.
The promotional exam has a disparate impact upon minority test takers and
can't be shown to be a job-related business necessity based upon the rank
ordering system utilized by the Respondents. Thus, the exams discriminate
against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY - (When necessary to meet State and Local Requirements) |
|---|---|
| | 9-24-08 |
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| | *Lisa C Venus* |
| *Lisa C Venus* | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE: (Month, day and year) |
| Date          Charging Party (Signature) | 9/24/08 |

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | AGENCY<br>☒ FEPA<br>☒ EEOC | CHARGE NUMBER |
|---|---|---|

Massachusetts Commission Against Discrimination    and EEOC
(State or Local Agency, if Any)

| NAME (Indicate Mr., Ms., or Mrs.)<br>Robert C. Young | HOME TELEPHONE NUMBER (Include Area Code)<br>(617) 610-4101 | |
|---|---|---|
| STREET ADDRESS<br>80 Baumont Street, #107, Dorchester, MA 02124 | | DATE OF BIRTH<br>04/25/1964 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME<br>City of Boston | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4425 |
|---|---|---|
| STREET ADDRESS<br>One City Hall Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | COUNTY<br>Suffolk |
| NAME<br>*Boston Police Department | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 635-4 |
| STREET ADDRESS<br>One Schroeder Plaza, Boston, MA 02120 | CITY, STATE AND ZIP CODE | |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE   ☐ COLOR   ☐ SEX   ☐ RELIGION   ☐ NATIONAL ORIGIN<br>☐ RETALIATION   ☐ AGE   ☐ DISABILITY   ☐ OTHER (Specify) | EARLIEST                    LATEST<br>January 2008<br>☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* Edward Davis, Commissioner
  Boston Police Department, One Schroeder Plaza, Boston, MA 02120
  (617) 343-4200
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer
in the City of Boston. He took and passed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Division. However, as a result of his exam
score the complainant is currently on the civil service sergeants' list for
the Boston Police Department. As a result of his exam score he has not been
promoted to the position of police sergeant. Promotions have been made from
the list in the last several months and more are expected to be made shortly.
The promotional exam has a disparate impact upon minority test takers and
can't be shown to be a job-related business necessity based upon the rank
ordering system utilized by the Respondents. Thus, the exams discriminate
against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements)   EXP.<br>9-24-08                    9-04-2012 |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT |
| Date 9/24/08      Charging Party (Signature) | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year) |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA ☒ EEOC | |

| Massachusetts Commission Against Discrimination _____ and EEOC |
|---|
| (State or Local Agency, if Any) |

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (Include Area Code) |
|---|---|
| Obed Almeyda | (413) 737-3435 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 207 Prentice Street, Springfield, MA 01104 | | 4/14/1962 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| City of Springfield, MA | 500 | (413) 787-6000 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | COUNTY |
|---|---|---|
| City Hall, 36 Court Street, Springfield, MA 01103 | | Hampden |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (include Area Code) |
|---|---|---|
| Domenic Sarno, Mayor | | (413) 787-6000 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE |
|---|---|
| City Hall, 36 Court Street, Springfield, MA 01103 | |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE ☐ COLOR ☐ SEX ☐ RELIGION ☐ NATIONAL ORIGIN ☐ RETALIATION ☐ AGE ☐ DISABILITY ☐ OTHER (Specify) | EARLIEST / LATEST: March 2008 ☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* John O'Leary, in his capacity as Personnel Director for the
  Commonwealth of Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA  02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, a Hispanic, holds the position of police officer in the City of Springfield. He took and failed the promotional exam for the position of police sergeant administered by the Commonwealth of Massachusetts Human Resources Division. As a result of his score he has not been and may not be promoted to the position of police sergeant. The promotional exam has a disparate impact upon minority test takers and can't be shown to be a job-related business necessity based upon the rank ordering system utilized by the Respondents. Thus, the exam discriminates against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements) COMM EXP. 9-18-08  9-07-2012 |
|---|---|
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| Date 09-18-08    Charging Party (Signature) | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE: (Month, day and year) |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA<br>☒ EEOC | |

Massachusetts Commission Against Discrimination _____ and EEOC
*(State or Local Agency, If Any)*

| NAME *(Indicate Mr., Ms., or Mrs.)*<br>Devon Williams | HOME TELEPHONE NUMBER *(include Area Code)*<br>(413) 733-0090 |
|---|---|
| STREET ADDRESS<br>129 Malden Street, Springfield, MA 01108 | CITY, STATE AND ZIP CODE  DATE OF BIRTH<br>06/06/1962 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME *(If more than one list below)*.

| NAME<br>City of Springfield, MA | NO. OF EMPLOYEES/MEMBERS<br>500 | TELEPHONE NUMBER *(include Area Code)*<br>(413) 787-6000 |
|---|---|---|
| STREET ADDRESS<br>City Hall, 36 Court Street, Springfield, MA  01103 | CITY, STATE AND ZIP CODE | COUNTY<br>Hampden |
| NAME<br>Domenic Sarno, Mayor | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER *(include Area Code)*<br>(413) 787-6000 |
| STREET ADDRESS<br>City Hall, 36 Court Street, Springfield, MA  01103 | CITY, STATE AND ZIP CODE | |

| CAUSE OF DISCRIMINATION BASED ON *(Check appropriate box(es))* | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE  ☐ COLOR  ☐ SEX  ☐ RELIGION  ☐ NATIONAL ORIGIN<br>☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ OTHER *(Specify)* | EARLIEST  LATEST<br>March 2008<br>☒ CONTINUING ACTION |

THE PARTICULARS ARE  *(If additional space is needed, attached extra sheet(s))*

```
*   John O'Leary, in his capacity as Personnel Director for the
    Commonwealth of Massachusetts Division of Human Resources
    One Ashburton Place
    Boston, MA  02108
    (617) 878-9703
*   Commonwealth of Massachusetts
```

The complainant, an African-American, holds the position of police officer in City of Springfield. He took and passed the promotional exam for the position of police sergeant administered by the Commonwealth of Massachusetts Human Resources Division. As a result of his score he has not been and may not be promoted to the position of police sergeant. The promotional exam has a disparate impact upon minority test takers and can't be shown to be a job-related business necessity based upon the rank ordering system utilized by the Respondents. Thus, the exam discriminates against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *(When necessary to meet State and Local Requirements)* |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.<br>SIGNATURE OF COMPLAINANT<br>*Devon Williams* |
| Date        Charging Party *(Signature)* | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE: 9/18/2008<br>*(Month, day and year)*<br>*Marsha J. Cassidy Notary*<br>my comm. exp. 9/22/2011 |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA  ☒ EEOC | |

Massachusetts Commission Against Discrimination _____ and EEOC
*(State or Local Agency, If Any)*

| NAME *(Indicate Mr., Ms., or Mrs.)* | HOME TELEPHONE NUMBER *(Include Area Code)* | |
|---|---|---|
| Julio M. Toledo | (413) 246-0891 | |
| STREET ADDRESS  94 Moulton Street, Springfield MA 01118 | CITY, STATE AND ZIP CODE | DATE OF BIRTH  12/15/1973 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME *(If more than one list below)*.

| NAME  City of Springfield, MA | NO. OF EMPLOYEES/MEMBERS  500 | TELEPHONE NUMBER *(Include Area Code)*  (413) 787-6000 | |
|---|---|---|---|
| STREET ADDRESS  City Hall, 36 Court Street, Springfield, MA  01103 | CITY, STATE AND ZIP CODE | | COUNTY  Hampden |
| NAME  Domenic Sarno, Mayor | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER *(Include Area Code)*  (413) 787-6000 | |
| STREET ADDRESS  City Hall, 36 Court Street, Springfield, MA  01103 | CITY, STATE AND ZIP CODE | | |

CAUSE OF DISCRIMINATION BASED ON *(Check appropriate box(es))*

☒ RACE   ☐ COLOR   ☐ SEX   ☐ RELIGION   ☐ NATIONAL ORIGIN
☐ RETALIATION   ☐ AGE   ☐ DISABILITY   ☐ OTHER *(Specify)*

DATE DISCRIMINATION TOOK PLACE
EARLIEST                                           LATEST
March 2008
☒ CONTINUING ACTION

THE PARTICULARS ARE *(If additional space is needed, attached extra sheet(s))*

* John O'Leary, in his capacity as Personnel Director for the
  Commonwealth of Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA  02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, a Hispanic, holds the position of police officer in the
City of Springfield. He took and passed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Division. As a result of his score he has not
been and may not be promoted to the position of police sergeant. The
promotional exam has a disparate impact upon minority test takers and can't
be shown to be a job-related business necessity based upon the rank
ordering system utilized by the Respondents. Thus, the exam discriminates
against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – *(When necessary to meet State and Local Requirements)*  COMM EXP.  9-7-2012 |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct. | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.  SIGNATURE OF COMPLAINANT |
| Date  09/24/2008     Charging Party *(Signature)* | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:  *(Month, day and year)*  9/24/08 |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA ☒ EEOC | |

| Massachusetts Commission Against Discrimination | and EEOC |
|---|---|
| (State or Local Agency, If Any) | |

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (Include Area Code) |
|---|---|
| Mr. Juan Rosario | (413) 783-4120 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 203 Jewett Street | Springfield, MA 01129 | 12/22/1969 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| City of Springfield, MA | 500 | (413) 787-6000 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | COUNTY |
|---|---|---|
| City Hall, 36 Court Street, Springfield, MA 01103 | | Hampden |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| Domenic Sarno, Mayor | | (413) 787-6000 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE |
|---|---|
| City Hall, 36 Court Street, Springfield, MA 01103 | |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE  ☐ COLOR  ☐ SEX  ☐ RELIGION  ☐ NATIONAL ORIGIN | EARLIEST                    LATEST |
| ☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ OTHER (Specify) | March 2008 |
| | ☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* John O'Leary, in his capacity as Personnel Director for the
Commonwealth of Massachusetts Division of Human Resources
One Ashburton Place
Boston, MA 02108
(617) 878-9703
* Commonwealth of Massachusetts

The complainant, a Hispanic, holds the position of police officer in the
City of Springfield. He took and passed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Division. As a result of his score he has not
been and may not be promoted to the position of police sergeant. The
promotional exam has a disparate impact upon minority test takers and can't
be shown to be a job-related business necessity based upon the rank
ordering system utilized by the Respondents. Thus, the exams discriminate
against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY - (When necessary to meet State and Local Requirements) |
|---|---|
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| 9-17-08 | |
| Date    Charging Party (Signature) | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE: (Month, day and year) |
| | SEPT. 17, 2008 |

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA ☒ EEOC | |

| Massachusetts Commission Against Discrimination | and EEOC |
|---|---|
| (State or Local Agency, If Any) | |

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (Include Area Code) |
|---|---|
| James Jackson | 413-788-8560 |

| STREET ADDRESS                   CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|
| 280 Jasper Street, Springfield, MA 01109 | 9/19/1959 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| City of Springfield, MA | 500 | (413) 787-6000 |

| STREET ADDRESS                   CITY, STATE AND ZIP CODE | COUNTY |
|---|---|
| City Hall, 36 Court Street, Springfield, MA 01103 | Hampden |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) |
|---|---|---|
| Domenic Sarno, Mayor | | (413) 787-6000 |

| STREET ADDRESS                   CITY, STATE AND ZIP CODE |
|---|
| City Hall, 36 Court Street, Springfield, MA 01103 |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒☒ RACE  ☐ COLOR  ☐ SEX  ☐ RELIGION  ☐ NATIONAL ORIGIN | EARLIEST          LATEST |
| ☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ OTHER (Specify) | March 2008 |
| | ☒☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

* John O'Leary, in his capacity as Personnel Director for the
  Commonwealth of Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, an African-American, holds the position of police officer in City of Springfield. He took and failed the promotional exam for the position of police sergeant administered by the Commonwealth of Massachusetts Human Resources Division. As a result of his score he has not been and may not be promoted to the position of police sergeant. The promotional exam has a disparate impact upon minority test takers and can't be shown to be a job-related business necessity based upon the rank ordering system utilized by the Respondents. Thus, the exam discriminates against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY — (When necessary to meet State and Local Requirements) |
|---|---|
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| | _James Jackson_ |
| Date 9/19/08    _James Jackson_ | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE: |
| Charging Party (Signature) | (Month, day and year)  September 19, 2008 |

GINA A. DONOVAN, Notary Public
Commonwealth of Massachusetts
My Commission Expires May 19, 2011

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA ☒ EEOC | |

_____ Massachusetts Commission Against Discrimination _____ and EEOC
*(State or Local Agency, If Any)*

| NAME *(Indicate Mr., Ms., or Mrs.)* | HOME TELEPHONE NUMBER *(Include Area Code)* |
|---|---|
| Mr. Louis Rosario | (413) 525-1787 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 33 Birch Avenue | East Longmeadow, MA 01028 | 06/06/1969 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME *(If more than one list below).*

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER *(Include Area Code)* |
|---|---|---|
| City of Springfield, MA | 500 | (413) 787-6000 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | COUNTY |
|---|---|---|
| City Hall, 36 Court Street, Springfield MA 01103 | | Hampden |

| NAME | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER *(Include Area Code)* |
|---|---|---|
| Domenic Sarno, Mayor | | (413) 787-6000 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE |
|---|---|
| City Hall, 36 Court Street, Springfield, MA 01103 | |

CAUSE OF DISCRIMINATION BASED ON *(Check appropriate box(es))*:

☒ RACE ☐ COLOR ☐ SEX ☐ RELIGION ☐ NATIONAL ORIGIN
☐ RETALIATION ☐ AGE ☐ DISABILITY ☐ OTHER *(Specify)*

DATE DISCRIMINATION TOOK PLACE
EARLIEST    LATEST
March 2008
☒ CONTINUING ACTION

THE PARTICULARS ARE *(If additional space is needed, attached extra sheet(s))*

* John O'Leary, in his capacity as Personnel Director for the
  Commonwealth of Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts

The complainant, a Hispanic, holds the position of police officer in the
City of Springfield. He took and passed the promotional exam for the
position of police sergeant administered by the Commonwealth of
Massachusetts Human Resources Division. As a result of his score he has not
been and may not be promoted to the position of police sergeant. The
promotional exam has a disparate impact upon minority test takers and can't
be shown to be a job-related business necessity based upon the rank
ordering system utilized by the Respondents. Thus, the exams discriminate
against minorities in violation of state and federal law.

I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures.

I declare under penalty of perjury that the foregoing is true and correct.

Date / Charging Party (Signature)    9/17/08

NOTARY *(When necessary to meet State and Local Requirements)*

I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.

SIGNATURE OF COMPLAINANT    9/17/08

SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:
(Month, day and year)

| CHARGE OF DISCRIMINATION | AGENCY | CHARGE NUMBER |
|---|---|---|
| This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | ☒ FEPA<br>☒ EEOC | |

| Massachusetts Commission Against Discrimination | and EEOC |
|---|---|
| (State or Local Agency, if Any) | |

| NAME (Indicate Mr., Ms., or Mrs.) | HOME TELEPHONE NUMBER (Include Area Code) |
|---|---|
| Lynn Davis | (617) 296-7553 |

| STREET ADDRESS | CITY, STATE AND ZIP CODE | DATE OF BIRTH |
|---|---|---|
| 45 Hazelton Street, Mattapan, MA 02126 | | 10/21/1961 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME Massachusetts Bay Transportation Authority | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) (617) 222-6020 |
|---|---|---|
| STREET ADDRESS 10 Park Plaza, Boston, MA 02116 | CITY, STATE AND ZIP CODE | COUNTY Suffolk |

| NAME          General * Daniel Grabauskas, Manager | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code) (617) 222-6020 |
|---|---|---|
| STREET ADDRESS 10 Park Plaza, Suite 3190, Boston, MA 02116 | CITY, STATE AND ZIP CODE | |

Received 2008 OCT

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es)) | DATE DISCRIMINATION TOOK PLACE |
|---|---|
| ☒ RACE  ☐ COLOR  ☐ SEX  ☐ RELIGION  ☐ NATIONAL ORIGIN | EARLIEST  21/10/6  LATEST |
| ☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ OTHER (Specify) | March 2008 |
| | ☒ CONTINUING ACTION |

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

```
* Massachusetts Bay Transportation Authority Board of Trustees
  10 Park Plaza
  Boston, MA 02116
  (617) 222-6020
* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources
  One Ashburton Place
  Boston, MA 02108
  (617) 878-9703
* Commonwealth of Massachusetts
```

The complainant, an African-American, holds the position of police officer for the Massachusetts Bay Transportation Authority. She took and failed the promotional exam for the position of police sergeant administered by the Commonwealth of Massachusetts Human Resources Division. As a result of her failure she has not been and may not be promoted to the position of police sergeant. The promotional exam has a disparate impact upon minority test takers and can't be shown to be a job-related business necessity based upon the rank ordering system utilized by the Respondents. Thus, the exams discriminate against minorities in violation of state and federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements) COMM EXP. 9-07-2010 |
|---|---|
| | I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty of perjury that the foregoing is true and correct. | SIGNATURE OF COMPLAINANT |
| *[signature]* Date 9/18/08   Charging Party (Signature) | *[signature]* SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE: 9/18/08 (Month, day and year) |

| CHARGE OF DISCRIMINATION<br>This form is affected by the Privacy Act of 1974; see Privacy Act Statement on reverse before completing this form. | AGENCY<br>☒ FEPA<br>☒ EEOC | CHARGE NUMBER |
|---|---|---|

| Massachusetts Commission Against Discrimination | and EEOC |
|---|---|
| (State or Local Agency, if Any) | |

| NAME (Indicate Mr., Ms., or Mrs.)<br>Royline Lamb | HOME TELEPHONE NUMBER (Include Area Code)<br>(508) 583-4238 | |
|---|---|---|
| STREET ADDRESS<br>266 Field Street, Brockton, MA 02302 | CITY, STATE AND ZIP CODE | DATE OF BIRTH<br>05/27/1962 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME (If more than one list below).

| NAME Massachusetts Bay<br>Transportation Authority | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 222-6020 | |
|---|---|---|---|
| STREET ADDRESS<br>10 Park Plaza, Boston, MA 02116 | CITY, STATE AND ZIP CODE | | COUNTY<br>Suffolk |

| NAME *Daniel Grabauskas, Manager       General | NO. OF EMPLOYEES/MEMBERS | TELEPHONE NUMBER (Include Area Code)<br>(617) 222-6020 |
|---|---|---|
| STREET ADDRESS<br>10 Park Plaza, Suite 3190, Boston, MA 02116 | CITY, STATE AND ZIP CODE | |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box(es))<br>☒ RACE   ☐ COLOR   ☐ SEX   ☐ RELIGION   ☐ NATIONAL ORIGIN<br>☐ RETALIATION   ☐ AGE   ☐ DISABILITY   ☐ OTHER (Specify) | DATE DISCRIMINATION TOOK PLACE<br>EARLIEST                    LATEST<br>March 2008<br>☒ CONTINUING ACTION |
|---|---|

THE PARTICULARS ARE (If additional space is needed, attached extra sheet(s))

\* Massachusetts Bay Transportation Authority Board of Trustees
  10 Park Plaza
  Boston, MA 02116
  (617) 222-6020
\* John O'Leary, in his capacity as Personnel Director for the Commonwealth of
  Massachusetts Division of Human Resources, One Ashburton Place
\* Commonwealth of Massachusetts        Boston, MA 02108 (617) 878-9703

The complainant, an African-American, holds the position of police officer
for the Massachusetts Bay Transportation Authority. He took and failed
the promotional exam for the position of police sergeant administered by
the Commonwealth of Massachusetts Human Resources Division. As a result of
his failure he has not been and may not be promoted to the position of
police sergeant. The promotional exam has a disparate impact upon minority
test takers and can't be shown to be a job-related business necessity
based upon the rank ordering system utilized by the Respondents. Thus,
the exams discriminate against minorities in violation of state and
federal law.

| I want this charge filed with the EEOC and the State FEPA. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY – (When necessary to meet State and Local Requirements)<br>*[signature]* 9/18/08   COMC EKP<br>                                          9-07-2012<br>I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
|---|---|
| I declare under penalty of perjury that the foregoing is true and correct.<br><br>*[signature]*<br>9/18/08<br>Date        Charging Party (Signature) | SIGNATURE OF COMPLAINANT<br><br>*[signature]*<br><br>SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE:<br>(Month, day and year)      9/18/08 |